# EXHIBIT A

List of Trusts That Used Fraudulent Mortgage Documents

For convenience, this list of trusts has been grouped by trustee.

**Trusts for which LaSalle Bank, predecessor to Bank of America, acted as Trustee**

ACCREDITED MORTGAGE LOAN TRUST 2004-2
ACCREDITED MORTGAGE LOAN TRUST 2005-3
ASSET BACKED CERTIFICATES TRUST 2005-HE10
BEAR STEARNS ASSET BACKED SECURITIES I TRUSTS
  2004-1
  2004-2
  2006-1
  2005-AQ1
  2005-AQ2
  2006-AQ1
  2007-AQ1
  2007-AQ2
  2005-EC1
  2006-EC1
  2006-EC2
  2005-FR1
  2004-FR1
  2004-FR2
  2004-FR3
  2004-HE1
  2004-HE10
  2004-HE11
  2004-HE2
  2004-HE3
  2004-HE4
  2004-HE5
  2004-HE6
  2004-HE7
  2004-HE8
  2004-HE9
  2005-HE1
  2005-HE2
  2005-HE3
  2005-HE4
  2005-HE5
  2005-HE6
  2005-HE7
  2005-HE8
  2005-HE9
  2005-HE10
  2005-HE11
  2005-HE12

BEAR STEARNS ASSET BACKED SECURITIES I TRUSTS (continued)
  2006-HE1
  2006-HE2
  2006-HE5
  2006-HE6
  2006-HE7
  2006-HE8
  2006-HE9
  2006-HE10
  2006-PC1
  2005-TC1
  2005-TC2
  2007-FS1
  2007-HE1
  2007-HE2
  2007-HE3
  2007-HE4
  2007-HE5
  2007-HE6
  2007-HE7
BEAR STEARNS MORTGAGE FUNDING TRUSTS
  2006-SL1
  2006-SL2
  2006-SL3
  2006-SL4
  2006-SL5
  2006-SL6
  2007-SL1
  2007-SL2
C-BASS TRUSTS
  2006-CB7
  2006-CB9
  2007-CB4
  2007-CB2
  2007-CB5
  2007-CB7
EMC MORTGAGE LOAN TRUST 2003-A
FFMLT TRUSTS
  2006-FF18
  2007-FF1
  2007-FF2
  2007-FFA
  2007-FFC
GREENPOINT MORTGAGE FUNDING TRUST 2005-HE3

GSAMP TRUSTS
  2005-AHL2
  2005-HE6
  2006-HE4
  2006-HE5
  2007-H1
  2007-HE1
  2007-HE2
  2007-NC1
HOME EQUITY LOAN TRUST 2007-HSA1
HOME EQUITY LOAN TRUST 2007-HSA2
HOME EQUITY LOAN TRUST 2007-HSA3
LEHMAN ABS CORP. MORTGAGE PASS-THROUGH CERTS. TRUST 2004-1
LEHMAN XS TRUSTS
  2005-2
  2005-4
  2006-8
  2006-19
  2006-20
  2007-1
  2007-6
  2007-9
  2007-5H
  2007-10H
  2007-14H
LUMINENT MORTGAGE LOAN TRUST 2005-1
MERRILL LYNCH FIRST FRANKLIN MORTGAGE LOAN TRUSTS
  2007-1
  2007-2
  2007-3
  2007-4
  2007-5
  2007-A
  2007-H1
MERRILL LYNCH MORTGAGE INVESTORS TRUSTS
  2006-FF1
  2006-FM1
  2006-HE6
  2007-HE1
  2007-HE3
  2006-MLN1
  2006-RM1
  2006-RM4
  2006-RM5
  2007-SD1
  2005-SL3

MERRILL LYNCH MORTGAGE INVESTORS TRUST 2006-SL1
MORGAN STANLEY CAPITAL 1 TRUST 2007-HQ12
MORGAN STANLEY CAPITAL 1 TRUST 2007-IQ16
MORGAN STANLEY MORTGAGE LOAN TRUSTS
  2007-10XS
  2006-2
  2006-7
  2006-11
  2007-12
  2007-13
  2006-1AR
  2006-3AR
  2006-5AR
  2006-6AR
  2006-8AR
  2006-9AR
  2007-11AR
  2007-14AR
  2007-15AR
  2006-13ARX
  2006-16AX
  2007-2AX
  2007-5AX
  2007-7AX
  2006-10SL
  2006-14SL
  2007-4SL
  2007-9SL
  2006-15XS
  2006-16AX
  2006-17XS
  2007-1XS
  2007-3XS
  2007-8XS
  2007-10XS
OWNIT MORTGAGE LOAN TRUST 2006-3
OWNIT MORTGAGE LOAN TRUST 2006-4
OWNIT MORTGAGE LOAN TRUST 2006-5
OWNIT MORTGAGE LOAN TRUST 2006-7
RAAC TRUST 2007-SP1
RAAC TRUST 2007-SP2
RAAC TRUST 2007-SP3
RAMP TRUST 2007 RS1
RAMP TRUST 2007 RS2
RAMP TRUST 2007 RZ1
RASC TRUST 2007 KS4

SACO I TRUSTS
 2005-6
 2005-9
 2005-WM1
 2005-WM2
 2005-WM3
 2006-3
 2006-4
STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST 2005-6XS
STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST 2005-8XS
STRUCTURED ASSET INVESTMENT LOAN TRUST (SAIL) 2005-1
STRUCTURED ASSET INVESTMENT LOAN TRUST (SAIL) 2005-2
STRUCTURED ASSET MORTGAGE INVESTMENTS II, INC. TRUST 2004-9XS
STRUCTURED ASSET MORTGAGE INVESTMENTS II, INC. TRUST 2004-11XS
STRUCTURED ASSET MORTGAGE INVESTMENTS II, INC. TRUST 2004-21XS
THORNBURG MORTGAGE SECURITIES TRUST
 2005-2
 2005-3
 2006-1
 2006-2
 2006-3
 2006-4
 2006-5
 2006-6
WAMU MORTGAGE PASS-THROUGH CERTIFICATES TRUSTS
 2004-AR14
 2005-AR12
 2005-AR14
 2005-AR15
 2005-AR17
 2005-AR19
 2005-AR3
 2005-AR5
 2005-AR7
 2004-CB4
WAMU MSC MORTGAGE PASS-THROUGH CERTIFICATES TRUST 2004-RA4
WMABS TRUSTS
 2006-HE1
 2006-HE2
 2006-HE3
 2006-HE4
 2006-HE5
WMALT TRUSTS
 2005-1
 2005-2
 2005-3

WMALT TRUSTS (continued)
  2005-4
  2005-5
  2005-6
  2005-7
  2005-8
  2005-9
  2005-10
  2005-11
  2006-1
  2006-2
  2006-3
  2006-4
  2006-5
  2006-6
  2006-7
  2006-8
  2006-9
  2005-AR1
  2006-AR1
  2006-AR2
  2006-AR3
  2006-AR4
  2006-AR5
  2006-AR6
  2006-AR7
  2006-AR8
  2006-AR10
  2006-AR11
  2006-AR12
  2006-AR13
  2006-AR14
  2006-AR15
  2006-AR16
  2006-AR17
  2006-AR18
  2006-AR19

**Trusts for which Citibank Acted as Trustee**

AMERICAN HOME MORTGAGE ASSETS TRUST 2006-3
AMERICAN HOME MORTGAGE ASSETS TRUST 2006-4
AMERICAN HOME MORTGAGE INVESTMENT TRUST 2004-3
BEAR STEARNS ALT-A TRUSTS
  2006-4
  2006-5

BEAR STEARNS ALT-A TRUSTS (continued)
  2006-6
  2006-7
  2006-8
  2007-1
  2007-2
  2007-3
BEAR STEARNS ALT-A TRUST II 2007-1
BEAR STEARNS ARM TRUST 2005-12
BEAR STEARNS ARM TRUST 2007-1
BEAR STEARNS ARM TRUST 2007-2
BEAR STEARNS ARM TRUST 2007-4
BEAR STEARNS ASSET-BACKED SECURITIES TRUSTS
  2005-8
  2006-1
  2006-2
  2006-3
  2006-4
  2006-5
  2006-6
  2006-7
  2007-2
  2005-CL1
BEAR STEARNS ASSET-BACKED SECURITIES "ALT-A" TRUSTS
  2006-4
  2006-5
  2006-6
  2006-7
  2007-1
  2007-2
  2007-3
BEAR STEARNS ASSET-BACKED SECURITIES "CL" TRUST 2005-CL1
BEAR STEARNS ASSET-BACKED SECURITIES "HE" TRUST 2006-HE3
BEAR STEARNS ASSET-BACKED SECURITIES "HE" TRUST 2006-HE4
BEAR STEARNS ASSET-BACKED SECURITIES "SD" TRUST 2007-SD1
BEAR STEARNS ASSET-BACKED SECURITIES "SD" TRUST 2007-SD2
BEAR STEARNS ASSET-BACKED SECURITIES "SD" TRUST 2007-SD3
BEAR STEARNS SACO TRUST 2006-1
BEAR STEARNS SECOND-LIEN TRUST 2007-1
BNC MORTGAGE LOAN TRUST 2007-3
CDMC MORTGAGE PASS-THROUGH TRUSTS
  2002-4
  2002-8
  2003-1
  2003-4
  2003-6

CDMC MORTGAGE PASS-THROUGH TRUSTS (continued)
  2003-8
  2003-9
  2004-1
  2004-2
  2004-3
  2004-4
  2004-5
  2005-1
FFMLT TRUST 2005-FF12
GREENPOINT MORTGAGE FUNDING TRUST 2007-HE1
GSAA HOME EQUITY TRUST 2007-8
GSAA HOME EQUITY TRUST 2007-9
GSAA HOME EQUITY TRUST 2007-10
GSR MORTGAGE LOAN TRUST 2006-AR2
LEHMAN BROTHERS BNC MORTGAGE LOAN TRUST 2006-13
LEHMAN BROTHERS BNC MORTGAGE LOAN TRUST 2007-3
LEHMAN XS TRUSTS
  2005-1
  2005-3
  2005-6
  2005-8
  2005-10
  2006-1
  2006-5
  2006-7
  2006-9
  2006-11
  2006-13
  2006-17
  2007-11
LXS TRUST 2006-13
MASTR ADJUSTABLE RATE MORTGAGE TRUST 2007-HF2
MERRILL LYNCH MORTGAGE INVESTORS TRUST
  2006-HE5
  2007-HE2
  2006-SL2
  2007-SL1
PHHMC
  2005-2
  2005-3
  2005-4
  2005-5
  2005-6
  2006-1
  2006-2

PHHMC (continued)
  2006-3
  2006-4
  2007-1
  2007-2
  2007-3
  2007-4
  2007-5
  2007-6
STRUCTURED ADJ. RATE MORTGAGE LOAN TRUST 2005-3XS
STRUCTURED ASSET CORPORATION TRUSTS ("SACO")
  2005-5
  2005-8
  2005-10
  2005-GP1
  2006-1
  2006-2
  2006-5
  2006-6
  2006-7
  2006-8
  2006-9
  2006-10
  2006-12
  2007-1
  2007-2
STRUCTURED ASSET MORT. INV. II ("SAMI") TRUST 2004-23XS
STRUCTURED ASSET MORT. INV. II ("SAMI"), "AR" TRUSTS
  2007-AR1
  2007-AR2
  2007-AR3
  2007-AR4
  2007-AR5
  2007-AR6
  2007-AR7
STRUCTURED ASSET MORTGAGE INVESTMENTS II BEAR STEARNS ("SAMI/BS"), "ALT A" SERIES TRUSTS
  2005-6
  2006-4
  2006-5
  2006-6
  2006-7
  2006-8
  2007-1
  2007-2
  2007-3

9

STRUCTURED ASSET MORTGAGE INVESTMENTS II BEAR STEARNS ("SAMI/BS"),
"ARM" SERIES TRUST 2006-4
WAMU PASS-THROUGH TRUSTS
  2004-AR9
  2004-AR11
  2004-CB1
  2004-CB2
  2004-CB3
  2007-HE2
  2007-HE3
  2007-HE4
  2004-RS1
  2004-RS2
  2004-S1
  2003-S11

**Trusts for which Bank of New York acted as Trustee**

ALTERNATIVE LOAN TRUSTS
  2003-2CB
  2003-J2
  2003-5T2
  2003-17T2
  2003-21T1
  2004-1T1
  2004-28CB
  2004-29CB
  2004-2CB
  2004-30CB
  2004-31T1R
  2004-32CB
  2004-33
  2004-34T1
  2004-35T2
  2004-36CB
  2004-3T1
  2004-4CB
  2004-5CB
  2004-6CB
  2004-J1
  2004-J10
  2004-J11
  2004-J13
  2004-J2
  2004-J3
  2005-1CB

ALTERNATIVE LOAN TRUSTS (continued)
  2005-AR1
  2005-2
  2005-3CB
  2005-4
  2005-6CB
  2005-7CB
  2005-9CB
  2005-10CB
  2005-11B
  2005-13B
  2005-14
  2005-16
  2005-17
  2005-18CB
  2005-19CB
  2005-20CB
  2005-21CB
  2005-22T1
  2005-23CB
  2005-24
  2005-25T1
  2005-26CB
  2005-27
  2005-28CB
  2005-29CB
  2005-30CB
  2005-31
  2005-32T1
  2005-33CB
  2005-34CB
  2005-35CB
  2005-36
  2005-37T1
  2005-38
  2005-40CB
  2005-41
  2005-42CB
  2005-43
  2005-44
  2005-45
  2005-46CB
  2005-47CB
  2005-48T1
  2005-49CB
  2005-50CB

ALTERNATIVE LOAN TRUSTS (continued)
2005-51
2005-52CB
2005-53T2
2005-54CB
2005-55CB
2005-56
2005-57CB
2005-58
2005-59
2005-60T1
2005-61
2005-62
2005-63
2005-64CB
2005-65CB
2005-67CB
2005-69
2005-70CB
2005-71
2005-72
2005-73CB
2005-74T1
2005-75CB
2005-76
2005-77T1
2005-79CB
2005-80CB
2005-81
2005-82
2005-83CB
2005-85CB
2005-86CB
2006-11CB
2006-12CB
2006-13T1
2006-14CB
2006-15CB
2006-16CB
2006-17T1
2006-18CB
2006-19CB
2006-20CB
2006-21CB
2006-23CB
2006-24CB

ALTERNATIVE LOAN TRUSTS (continued)
2006-25CB
2006-26CB
2006-27CB
2006-28CB
2006-29T1
2006-2CB
2006-30T1
2006-31CB
2006-32CB
2006-33CB
2006-35CB
2006-36T2
2006-37R
2006-39CB
2006-40T1
2006-41CB
2006-43CB
2006-45T1
2006-4CB
2006-5T2
2006-6CB
2006-7CB
2006-8T1
2006-9T1
2006-HY10
2006-HY11
2006-HY12
2006-HY13
2006-HY3
2006-J1
2006-J2
2006-J3
2006-J4
2006-J5
2006-J6
2006-J7
2006-J8
2006-OA1
2006-OA2
2006-OA3
2006-OA6
2006-OA7
2006-OA8
2006-OA9
2006-OA10

ALTERNATIVE LOAN TRUSTS (continued)
  2006-OA11
  2006-OA12
  2006-OA14
  2006-O16
  2006-OA17
  2006-OA18
  2006-OA19
  2006-OA21
  2006-OA22
  2006-OC1
  2006-OC2
  2006-OC3
  2006-OC4
  2006-OC5
  2006-OC6
  2006-OC7
  2006-OC8
  2006-OC9
  2006-OC10
  2006-OC11
  2006-34
  2006-42
  2006-46
  2007-11T1
  2007-12T1
  2007-13
  2007-14T2
  2007-15CB
  2007-16CB
  2007-17CB
  2007-18CB
  2007-19
  2007-1T1
  2007-20
  2007-21CB
  2007-22
  2007-23CB
  2007-24
  2007-25
  2007-2CB
  2007-3T1
  2007-4CB
  2007-5CB
  2007-6
  2007-7T2

14

ALTERNATIVE LOAN TRUSTS (continued)
  2007-8CB
  2007-9T1
  2007-AL1
  2007-HY10
  2007-HY2
  2007-HY3
  2007-HY4
  2007-HY5R
  2007-HY6
  2007-HY7C
  2007-HY8C
  2007-HY9
  2007-J1
  2007-J2
  2007-OA10
  2007-OA1
  2007-OA2
  2007-OA3
  2007-OA4
  2007-OA6
  2007-OA7
  2007-OA8
  2007-OA9
  2007-OH1
  2007-OH2
  2007-OH3
  2007-OH4
ALTERNATIVE LOAN TRUST RESECURITIZATION 2007-26R
AMERICAN HOME MORTGAGE INVESTMENT TRUST 2004-4
BEAR STEARNS ASSET-BACKED SECURITIES I TRUSTS
  2004-FR1
  2006-SD4
  2006-4
  2007-1
BELLAVISTA MORTGAGE TRUST 2005-1
BELLAVISTA MORTGAGE TRUST 2005-2
CHASEFLEX TRUST 2007-M1
CHASE MORTGAGE FINANCE TRUSTS
  2006-S2
  2006-S3
  2006-S4
  2007-A1
  2007-A2
  2007-A3
  2007-S1

CHASE MORTGAGE FINANCE TRUSTS (continued)
  2007-S2
  2007-S3
  2007-S4
  2007-S5
  2007-S6
CHL (CWMBS) MORTGAGE PASS-THROUGH TRUSTS
  2003-1
  2003-2
  2003-3
  2003-4
  2003-7
  2003-8
  2003-10
  2003-11
  2003-14
  2003-15
  2003-18
  2003-20
  2003-21
  2003-24
  2003-26
  2003-27
  2003-28
  2003-29
  2003-34
  2003-35
  2003-37
  2003-38
  2003-39
  2003-40
  2003-41
  2003-42
  2003-43
  2003-44
  2003-46
  2003-49
  2003-50
  2003-52
  2003-53
  2003-54
  2003-56
  2003-57
  2003-58
  2003-60
  2003-J1

CHL (CWMBS) MORTGAGE PASS-THROUGH TRUSTS (continued)
2003-J2
2003-J3
2003-J4
2003-J5
2003-J6
2003-J7
2003-J8
2003-J9
2003-J10
2003-J13
2003-J15
2003-HYB1
2003-HYB2
2003-HYB3
2004-1
2004-2
2004-3
2004-4
2004-5
2004-6
2004-7
2004-8
2004-9
2004-10
2004-11
2004-12
2004-13
2004-14
2004-15
2004-16
2004-18
2004-19
2004-20
2004-21
2004-22
2004-23
2004-24
2004-25
2004-J1
2004-J2
2004-J3
2004-J4
2004-J5
2004-J6
2004-J7

CHL (CWMBS) MORTGAGE PASS-THROUGH TRUSTS (continued)
2004-J8
2004-HYB1
2004-HYB2
2004-HYB3
2004-HYB4
2004-HYB5
2004-HYB7
2004-HYB8
2004-HYB9
2005-1
2005-2
2005-3
2005-4
2005-5
2005-6
2005-7
2005-9
2005-10
2005-11
2005-12
2005-13
2005-14
2005-15
2005-16
2005-17
2005-18
2005-19
2005-20
2005-21
2005-22
2005-23
2005-25
2005-24
2005-26
2005-27
2005-28
2005-29
2005-30
2005-31
2005-HYB1
2005-HYB10
2005-HYB2
2005-HYB3
2005-HYB4
2005-HYB5

CHL (CWMBS) MORTGAGE PASS-THROUGH TRUSTS (continued)

2005-HYB6
2005-HYB7
2005-HYB8
2005-J2
2005-J3
2005-J4
2006-1
2006-3
2006-6
2006-8
2006-9
2006-10
2006-11
2006-12
2006-13
2006-14
2006-15
2006-16
2006-17
2006-18
2006-19
2006-20
2006-21
2006-HYB1
2006-HYB2
2006-HYB3
2006-HYB4
2006-HYB5
2006-J1
2006-J2
2006-J3
2006-J4
2006-OA4
2006-OA5
2006-TM1
2007-1
2007-2
2007-3
2007-4
2007-5
2007-6
2007-7
2007-8
2007-9
2007-10

CHL (CWMBS) MORTGAGE PASS-THROUGH TRUSTS (continued)

2007-11
2007-12
2007-13
2007-14
2007-15
2007-16
2007-17
2007-18
2007-19
2007-20
2007-21
2007-HY1
2007-HY3
2007-HY4
2007-HY5
2007-HY6
2007-HY7
2007-HYB1
2007-HYB2
2007-J1
2007-J2
2007-J3

CWABS ASSET-BACKED CERTIFICATES TRUSTS

2003-BC1
2003-BC2
2003-BC3
2003-BC4
2003-BC5
2003-BC6
2003-1
2003-4
2003-5
2004-1
2004-10
2004-11
2004-12
2004-13
2004-14
2004-15
2004-2
2004-3
2004-4
2004-5
2004-6
2004-7

CWABS ASSET-BACKED CERTIFICATES TRUSTS (continued)
  2004-8
  2004-9
  2004-AB1
  2004-AB2
  2004-BC1
  2004-BC2
  2004-BC3
  2004-BC4
  2004-BC5
  2004-EC1
  2004-ECC1
  2004-ECC2
  2005-1
  2005-2
  2005-3
  2005-4
  2005-5
  2005-6
  2005-7
  2005-8
  2005-9
  2005-10
  2005-11
  2005-12
  2005-13
  2005-14
  2005-15
  2005-16
  2005-17
  2005-AB1
  2005-AB2
  2005-AB3
  2005-AB4
  2005-AB5
  2005-BC1
  2005-BC2
  2005-BC3
  2005-BC4
  2005-BC5
  2005-HYB9
  2005-IM1
  2005-IM2
  2005-IM3
  2006-1
  2006-2

CWABS ASSET-BACKED CERTIFICATES TRUSTS (continued)
2006-3
2006-4
2006-5
2006-6
2006-7
2006-8
2006-9
2006-10
2006-11
2006-12
2006-13
2006-14
2006-15
2006-16
2006-17
2006-18
2006-19
2006-20
2006-21
2006-22
2006-23
2006-24
2006-25
2006-26
2006-ABC1
2006-BC2
2006-BC3
2006-BC4
2006-BC5
2006-IM1
2006-SPS1
2006-SPS2
2007-1
2007-2
2007-3
2007-4
2007-5
2007-6
2007-7
2007-8
2007-9
2007-10
2007-11
2007-12
2007-13

CWABS ASSET-BACKED CERTIFICATES TRUSTS (continued)
2007-BC1
2007-BC2
2007-BC3
2007-A
2007-B
2007-C
2007-D
2007-E
2007-G
2007-S1
2007-S2
2007-S3
CWALT, INC. ALTERNATIVE LOAN TRUSTS
2004-1T1
2004-28CB
2004-29CB
2004-2CB
2004-30CB
2004-32CB
2004-33
2004-34T1
2004-35T2
2004-36CB
2004-3T1
2004-4CB
2004-5CB
2004-6CB
2004-J1
2004-J10
2004-J11
2004-J2
2004-J3
2005-IM1
2005-J1
2005-J10
2005-J11
2005-J12
2005-J13
2005-J14
2005-J2
2005-J3
2005-J4
2005-J5
2005-J6
2005-J7

CWALT, INC. ALTERNATIVE LOAN TRUSTS (continued)
  2005-J8
  2005-J9
CWALT, INC. ALTERNATIVE LOAN TRUST RESECURITIZATION 2005-5R
CWALT, INC. ALTERNATIVE LOAN TRUST RESECURITIZATION 2004-31T1R
CWHEQ HOME EQUITY LOAN TRUSTS
  2006-S1
  2006-S10
  2006-S2
  2006-S3
  2006-S4
  2006-S5
  2006-S6
  2006-S7
  2006-S8
  2006-S9
  2006-A
FIRST HORIZON ASSET SEC. MORTGAGE PASS-THROUGH TRUSTS
  2003-1
  2003-2
  2003-3
  2003-4
  2003-5
  2003-6
  2003-7
  2003-8
  2003-9
  2003-10
  2003-AR1
  2003-AR2
  2003-AR3
  2003-AR4
  2004-1
  2004-2
  2004-3
  2004-4
  2004-5
  2004-6
  2004-7
  2004-AA1
  2004-AA2
  2004-AA3
  2004-AA4
  2004-AA5
  2004-AA6
  2004-AA7

FIRST HORIZON ASSET SEC. MORTGAGE PASS-THROUGH TRUSTS (continued)
2004-AR1
2004-AR2
2004-AR3
2004-AR4
2004-AR5
2004-AR6
2004-AR7
2004-FA1
2004-FA2
2004-FL1
2004-HE1
2004-HE2
2004-HE3
2004-HE4
2005-AA10
2005-AA11
2005-AA6
2005-FA1
2005-FA10
2005-FA11
2005-FA5
2005-FA7
2005-FA8
2005-FA9
2005-1
2005-2
2005-3
2005-4
2005-5
2005-6
2005-7
2005-8
2005-AA1
2005-AA12
2005-AA2
2005-AA3
2005-AA4
2005-AA5
2005-AA7
2005-AA8
2005-AA9
2005-AR1
2005-AR2
2005-FA2
2005-FA3

FIRST HORIZON ASSET SEC. MORTGAGE PASS-THROUGH TRUSTS  (continued)
2005-FA4
2005-FA6
2006-HE1
2006-HE2
2006-1
2006-2
2006-3
2006-4
2006-AA1
2006-AA3
2006-AA4
2006-AA5
2006-AA6
2006-AA7
2006-AA8
2006-AR1
2006-AR2
2006-AR3
2006-AR4
2006-FA1
2006-FA2
2006-FA3
2006-FA4
2006-FA5
2006-FA6
2006-FA7
2006-FA8
2006-RE1
2006-RE2
2007-1
2007-2
2007-3
2007-4
2007-5
2007-6
2007-AA1
2007-AA2
2007-AA3
2007-AR1
2007-AR2
2007-AR3
2007-FA1
2007-FA2
2007-FA3
2007-FA4

FIRST HORIZON ASSET SEC. MORTGAGE PASS-THROUGH TRUST 2007-FA5
GMACM HOME EQUITY LOAN TRUST 2006-HE5
GMACM HOME EQUITY LOAN TRUST 2007-HE1
GMACM HOME EQUITY LOAN TRUST 2007-HE2
GMACM HOME EQUITY LOAN TRUST 2007-HE3
GSC CAPITAL CORP. MORTGAGE TRUST 2006-1
GSC CAPITAL CORP. MORTGAGE TRUST 2006-2
HARBORVIEW TRUST 2006-CB1
HOME EQUITY LOAN TRUST 2007-FRE1
LUMINENT MORTGAGE LOAN TRUST 2006-1
MASTR ALTERNATIVE LOAN TRUST 2006-2
MASTR ALTERNATIVE LOAN TRUST 2006-3
MORGAN STANLEY CAPITAL 1 TRUST 2007-IQ14
NATIONSTAR HOME EQUITY LOAN TRUST 2007-A
NATIONSTAR HOME EQUITY LOAN TRUST 2007-B
NATIONSTAR HOME EQUITY LOAN TRUST 2007-C
NATIONSTAR HOME EQUITY LOAN TRUST 2007-D
NOVASTAR HOME EQUITY LOAN TRUSTS
  2003-4
  2004-2
  2004-3
  2004-4
  2005-1
  2006-1
NOVASTAR MORTGAGE FUNDING TRUSTS
  2003-3
  2003-4
  2005-1
  2005-2
  2005-3
  2005-4
  2006-2
  2006-3
POPULAR ABS MORTGAGE TRUSTS
  2004-4
  2004-5
  2005-4
  2005-5
  2005-6
  2006-A
  2006-B
  2006-C
  2006-D
  2006-E

RAMP TRUSTS
   2005-EFC1
   2005-EFC2
   2005-EFC4
   2004-KR1
   2003-RS5
   2004-RS3
   2004-RS4
   2004-RS7
   2004-RS8
   2004-RS11
   2004-RS12
   2005-RS1
   2005-RS3
   2005-RS4
   2005-RS6
   2005-RS7
   2005-RS8
   2005-RS9
   2006-RS1
   2006-RS2
   2006-RS3
   2006-RS4
   2006-RS5
   2003-RZ4
   2005-RZ2
   2005-RZ4
   2006-RZ3
   2006-RZ4
RASC TRUSTS
   2002-KS4
   2002-KS6
   2003-KS5
   2003-KS7
   2003-KS8
   2004-KS5
   2004-KS8
   2004-KS9
STRUCTURED ASSET MORTGAGE INVESTMENTS ("SAMI") II, Inc., BEAR STEARNS
ALT A TRUSTS
   SAMI/BS Series 2004-3
   SAMI/BS Series 2004-7
   SAMI/BS Series 2004-9
   SAMI/BS Series 2004-10
   SAMI/BS Series 2004-12
   SAMI/BS Series 2004-13

STRUCTURED ASSET MORTGAGE INVESTMENTS ("SAMI") II, Inc., BEAR STEARNS
ALT A TRUSTS (continued)
   SAMI/BS Series 2005-3
   SAMI/BS Series 2005-4
   SAMI/BS Series 2005-5
   SAMI/BS Series 2005-7
   SAMI/BS Series 2005-9
   SAMI/BS Series 2005-10
   SAMI/BS Series 2006-1
   SAMI/BS Series 2006-2
STRUCTURED ASSET MORTGAGE INVESTMENTS ("SAMI") II, Inc., GREENPOINT
MTA TRUST 2005-AR1
TBW MORTGAGE-BACKED TRUST 2007-1

**Trusts for which Deutsche Bank National Trust Company or Deutsche Bank Trust
Company Americas Acted as Trustee**

AAMES MORTGAGE INVESTMENT TRUSTS
   2004-1
   2005-1
   2005-2
   2005-4
   2006-1
ABFC TRUST 2005-AQ1
ABFC TRUST 2004-HE1
ABFC TRUST 2005-HE1
ABFC TRUST 2005-WF1
ACCREDITED HOME LENDERS, INC. MORTGAGE LOAN TRUST 2004-1
ACCREDITED MORTGAGE LOAN TRUSTS
   2003-2
   2003-3
   2004-3
   2004-4
   2005-1
   2005-2
   2005-3
   2005-4
   2006-1
   2006-2
   2007-1
AEGIS ASSET-BACKED TRUST 2006-1
AMERICAN HOME MORTGAGE ASSETS TRUSTS
   2005-1
   2005-2
   2006-1
   2006-2

AMERICAN HOME MORTGAGE ASSETS TRUSTS (continued)
  2006-5
  2006-6
  2007-1
  2007-2
  2007-3
  2007-4
  2007-5
  2007-6
AMERICAN HOME MORTGAGE INVESTMENT TRUSTS
  2005-1
  2005-2
  2005-3
  2005-SD
  2006-1
  2006-2
  2006-3
  2007-1
  2007-2
  2007-A
  2007-SD1
  2007-SD2
AMERIQUEST MORTGAGE SECURITIES TRUSTS
  2003-1
  2003-2
  2003-3
  2003-5
  2003-6
  2003-7
  2003-8
  2003-9
  2003-10
  2003-11
  2003-12
  2003-13
AMERIQUEST "AR" SERIES TRUST 2003-AR1
AMERIQUEST "AR" SERIES TRUST 2003-AR2
AMERIQUEST "AR" SERIES TRUST 2003-AR3
AMERIQUEST "FR" SERIES TRUST 2004-FR1
AMERIQUEST "IA" SERIES TRUST 2003-IA1
AMERIQUEST "IA" SERIES TRUST 2004-IA1
AMERIQUEST "M" SERIES TRUST 2006-M2
AMERIQUEST "M" SERIES TRUST 2006-M3
AMERIQUEST "R" SERIES TRUSTS
  2004-R1
  2004-R2

AMERIQUEST "R" SERIES TRUSTS (continued)
  2004-R3
  2004-R4
  2004-R5
  2004-R6
  2004-R7
  2004-R8
  2004-R9
  2004-R10
  2004-R11
  2005-R1
  2005-R2
  2005-R3
  2005-R4
  2005-R5
  2005-R6
  2005-R7
  2005-R8
  2005-R9
  2005-R10
  2005-R11
  2006-R1
  2006-R2
ARGENT SECURITIES "M" SERIES TRUST 2006-M1
ARGENT SECURITIES "M" SERIES TRUST 2006-M2
ARGENT SECURITIES "PW" SERIES TRUST 2004-PW1
ARGENT SECURITIES "W" SERIES TRUSTS
  2003-W1
  2003-W2
  2003-W3
  2003-W4
  2003-W5
  2003-W8
  2003-W9
  2004-W1
  2004-W2
  2004-W3
  2004-W4
  2004-W5
  2004-W6
  2004-W7
  2004-W8
  2004-W9
  2004-W10
  2005-W1
  2005-W2

31

ARGENT SECURITIES "W" SERIES TRUSTS (continued)
  2005-W3
  2005-W4
  2005-W5
  2006-W1
  2006-W2
  2006-W3
  2006-W4
  2006-W5
BCAP, LLC TRUST 2007-AA1
BCAP, LLC TRUST 2007-AA2
BCAP, LLC TRUST 2007-AA3
BCAP, LLC TRUST 2007-AA4
BCAPB, LLC TRUST 2006-AA2
BCAPB, LLC TRUST 2006-AB2
BCAPB, LLC TRUST 2007-AB1
CARRINGTON HOME EQUITY LOAN TRUST 2005-NC4
CARRINGTON MORTGAGE LOAN TRUSTS
  2005-FRE1
  2004-NC1
  2005-NC1
  2005-NC2
  2005-NC3
  2005-NC4
  2005-NC5
  2005-OPT2
  2005-OPT3
CITIGROUP MORTGAGE LOAN TRUST 2004-NC2
CITIGROUP MORTGAGE LOAN TRUST 2005-OPT3
CITIGROUP MORTGAGE LOAN TRUST 2004-RES1
DSLA MORTGAGE LOAN TRUSTS
  2004-AR2
  2004-AR3
  2004-AR4
  2005-AR2
  2005-AR3
  2005-AR4
  2005-AR5
  2005-AR6
  2006-AR1
  2006-AR2
EQUIFIRST MORTGAGE LOAN TRUST 2004-2
EQUIFIRST MORTGAGE LOAN TRUST 2004-3
EQUIFIRST MORTGAGE LOAN TRUST 2005-1
FBR SECURITIZATION TRUST 2005-5

FFMLT
  2004-FFH4
  2005-FFA
  2005-FF2
  2005-FF8
  2005-FF11
  2005-FFH3
  2005-FFH4
  2006-FF1
  2006-FF3
  2006-FF4
  2006-FF5
  2006-FF6
  2006-FF7
  2006-FF8
  2006-FF9
  2006-FF11
  2006-FF13
  2006-FF16
FREMONT HOME LOAN TRUSTS
  2004-1
  2004-2
  2004-4
  2005-1
  2005-2
  2006-1
  2006-2
  2006-3
GMACM MORTGAGE LOAN TRUSTS
  2005-AF1
  2005-AF2
  2005-AR3
  2005-AR4
  2005-AR5
  2005-AR6
  2005-J1
GREENPOINT MORTGAGE FUNDING TRUST 2005-HE1
GREENPOINT MORTGAGE FUNDING TRUST 2005-HE4
GREENPOINT MORTGAGE FUNDING TRUST 2006-OH1
GSAA TRUSTS
  2004-3
  2004-5
  2004-6
  2004-7
  2004-8
  2004-9

GSAA TRUSTS (continued)
  2004-10
  2004-11
  2005-1
  2005-2
  2005-3
  2005-4
  2005-8
  2005-10
  2005-MTR1
  2006-2
  2006-4
  2006-5
  2006-8
  2006-10
  2006-11
  2006-13
  2006-14
  2006-15
  2006-16
  2006-17
  2006-18
  2006-19
  2006-20
  2007-4
  2007-5
  2007-6
  2004-NC1
GSAMP "AHL" TRUST 2004-AHL
GSAMP "AHL" TRUST 2005-AHL
GSAMP "AR" TRUST 2004-AR1
GSAMP "AR" TRUST 2004-AR2
GSAMP "FM" TRUSTS
  2003-FM1
  2006-FM1
  2006-FM2
  2006-FM3
  2007-FM1
  2007-FM2
GSAMP "HE" TRUSTS
  2002-HE2
  2003-HE1
  2004-HE1
  2004-HE2
  2005-HE2
  2005-HE3

GSAMP "HE" TRUSTS (continued)
  2005-HE4
  2005-HE5
  2006-HE1
GSAMP "HSBC" TRUST 2007-HSBC1
GSAMP "NC" Series
  2002-NC1
  2004-NC1
  2004-NC2
  2005-NC1
  2006-NC2
GSAMP "OPT" TRUST 2004-OPT
GSAMP "S" TRUSTS
  2005-S1
  2005-S2
  2006-S1
  2006-S2
  2006-S3
  2006-S4
  2006-S5
  2006-S6
GSAMP "SEA" TRUST 2006-SEA1
GSAMP "WF" TRUST 2004-WF
GSAMP "WMC" TRUST 2005-WMC1
GSAMP "WMC" TRUST 2005-WMC2
GSAMP "WMC" TRUST 2005-WMC3
GSR MORTGAGE LOAN TRUST 2005-HEL1
 GSR MORTGAGE LOAN TRUST 2007-AR1
GSR MORTGAGE LOAN TRUST 2006-OA1
GSR MORTGAGE LOAN TRUST 2007-OA1
HALO TRUST 2006-2
HARBORVIEW TRUSTS
  2004-3
  2004-4
  2004-5
  2004-6
  2004-7
  2004-8
  2004-9
  2004-10
  2005-4
  2005-5
  2005-6
  2005-7
  2005-9
  2005-11

HARBORVIEW TRUSTS (continued)
   2005-13
   2005-15
   2006-2
   2006-3
   2006-5
   2006-6
   2006-7
   2006-8
   2006-9
   2006-13
   2006-14
   2006-BU1
   2006-SB1
   2007-2
   2007-5
   2007-8
HASCO 2006-HE1
HASCO 2006-HE2
HASCO 2007-HE1
HASCO 2007-NC1
HOME EQUITY MORTGAGE LOAN ASSET-BACKED CERTS. TRUSTS
   INABS 2005-A
   INABS 2005-C
   INABS 2005-D
   INABS 2006-A
   INABS 2006-B
   INABS 2006-C
   INABS 2006-D
   INABS 2006-E
   INABS 2007-B
HSI ASSET SECURITIZATION CORP.
   2005-11
   2007-1
   2007-AR1
   2007-AR2
   2006-HE1
   2006-HE2
   2007-HE1
   2007-HE2
   2006-NC1
   2007-NC1
   2005-OPT1
   2006-OPT1
   2006-OPT2
   2006-OPT3

HSI ASSET SECURITIZATION CORP.  (continued)
  2006-OPT4
  2007-OPT1
  2006-WMC1
IMH ASSETS CORP. TRUSTS
  2003-2F
  2004-3
  2004-4
  2004-5
  2004-8
  2005-3
  2005-4
  2005-5
  2005-7
  2005-8
IMPAC CMB TRUSTS
  2004-1
  2004-5
  2004-7
  2004-8
  2004-10
  2005-1
  2005-4
  2005-5
  2005-7
  2005-8
IMPAC REAL ESTATE ASSET TRUST 2006-SD1
IMPAC SECURED ASSETS CORP. TRUSTS
  2004-1
  2004-2
  2004-3
  2006-1
  2006-2
  2006-3
  2006-4
  2006-5
  2007-1
  2007-2
  2007-3
INDYMAC ABS INC. HOME EQUITY MORTGAGE LOAN SPMD TRUST 2004-A
INDYMAC ABS INC. HOME EQUITY MORTGAGE LOAN SPMD TRUST 2004-B
INDYMAC HOME EQUITY MORTGAGE LOAN ABS TRUST 2006-H1
INDYMAC HOME EQUITY MORTGAGE LOAN ABS TRUST 2006-H2
INDYMAC HOME EQUITY MORTGAGE LOAN ABS TRUST 2006-H3
INDYMAC HOME EQUITY MORTGAGE LOAN ABS TRUST 2006-H4
INDYMAC IMJA TRUST 2007-F3

INDYMAC "IMSC" TRUST 2006-AR4
INDYMAC "IMSC" TRUST 2007-F3
INDYMAC INDA MORTGAGE LOAN TRUST 2005-AR1
INDYMAC INDA MORTGAGE LOAN TRUST 2006-AR1
INDYMAC INDA MORTGAGE LOAN TRUST 2006-AR2
INDYMAC INDB MORTGAGE LOAN TRUST 2005-1
INDYMAC INDX MORTGAGE LOAN TRUSTS
  2004-AR1
  2004-AR2
  2004-AR3
  2004-AR4
  2004-AR5
  2004-AR6
  2004-AR7
  2004-AR8
  2004-AR9
  2004-AR10
  2004-AR11
  2004-AR12
  2004-AR13
  2004-AR14
  2004-AR15
  2005-AR1
  2005-AR2
  2005-AR3
  2005-AR4
  2005-AR5
  2005-AR6
  2006-AR7
  2005-AR8
  2005-AR9
  2005-AR10
  2005-AR11
  2005-AR12
  2005-AR13
  2005-AR14
  2005-AR15
  2005-AR16IP
  2005-AR17
  2005-AR18
  2005-AR19
  2005-AR21
  2005-AR23
  2005-AR25
  2005-AR27
  2005-AR29

INDYMAC INDX MORTGAGE LOAN TRUSTS (continued)
   2005-AR31
   2005-AR33
   2005-AR35
   2006-AR2
   2006-AR3
   2006-AR4
   2006-AR6
   2006-AR7
   2006-AR8
   2006-AR9
   2006-AR11
   2006-AR12
   2006-AR13
   2006-AR14
   2006-AR15
   2006-AR16
   2006-AR19
   2006-AR21
   2006-AR23
   2006-AR25
   2006-AR27
   2006-AR29
   2006-AR31
   2006-AR33
   2006-AR35
   2006-AR37
   2006-AR39
   2006-AR41
   2007-AR7
   2007-AR9
   2007-AR11
   2007-AR13
   2007-AR15
   2007-AR17
   2007-AR21
   2006-FLX1
   2007-FLX1
   2007-FLX2
   2007-FLX6
INDYMAC MBS, INC. RESIDENTIAL ASSET SECURITIZATION TRUSTS
   2004-A2
   2004-A7
   2004-A9
   2004-A10
   2004-R1

INDYMAC MBS, INC. RESIDENTIAL ASSET SECURITIZATION TRUSTS (continued)
　2005-A1
　2005-A3
　2005-A6CB
　2005-A7
　2005-A10
　2005-A11CB
INDYMAC RESIDENTIAL ASSET SECURITIZATION TRUSTS
　2004-A4
　2004-A5
　2004-A6
　2004-A7
　2004-A8
　2004-A9
　2004-R2
　2005-A2
　2005-A4
　2005-A5
　2005-A7
　2005-A9
　2005-A12
　2005-A13
　2005-A14
　2005-A15
　2005-A16
INDYMAC RESIDENTIAL MORTGAGE BACKED TRUSTS
　2007-FLX2
　2005-L1
　2005-L2
　2005-L3
　2006-L1
　2006-L2
　2006-L3
　2006-L4
ISAC TRUST 2006-3
ISAC TRUST 2006-5
IXIS "HE" Trust
　2005-HE1
　2005-HE3
　2005-HE4
　2006-HE1
　2006-HE2
　2006-HE3
　2007-HE1
IXIS REAL ESTATE CAPITAL TRUST 2005-HE1
IXIS REAL ESTATE CAPITAL TRUST 2006-1

JP MORGAN MORTGAGE ACQUISITION TRUSTS
   2006-A2
   2006-A3
   2006-A4
   2006-CH5
   2007-CH1
   2007-CH2
   2007-CH3
   2007-CH4
   2007-CH5
   2007-HE1
JP MORGAN MORTGAGE TRUST 2006-A2
JP MORGAN MORTGAGE TRUST 2006-A3
LEHMAN ABS CORP. INDYMAC HOME EQUITY LOAN TRUST 2004-1
LEHMAN HOME EQUITY LOAN TRUST 2004-3
LONG BEACH MORTGAGE LOAN TRUSTS
   2001-2
   2003-4
   2004-2
   2004-3
   2004-4
   2004-5
   2004-6
   2005-1
   2005-2
   2005-3
   2006-1
   2006-2
   2006-3
   2006-4
   2006-5
   2006-6
   2006-7
   2006-8
   2006-9
   2006-10
   2006-11
   2006-A
   2005-WL1
   2005-WL2
   2005-WL3
   2006-WL1
   2006-WL2
   2006-WL3
LONG BEACH SECURITIES CORP. ASSET-BACKED CERTS. TRUST 2004-1
LONG BEACH SECURITIES CORP. ASSET-BACKED CERTS. TRUST 2004-A

MERITAGE MORTGAGE LOAN TRUSTS
  2004-1
  2004-2
  2005-1
  2005-2
  2005-3
MERRILL LYNCH MORTGAGE INVESTORS TRUSTS
  2004-HE1
  2004-HE2
  2004-MKB1
  2005-NC1
  2005-NCA
  2004-OPT1
  2004-SL1
  2004-SL2
  2005-SL1
  2005-SL2
  2004-WMC2
  2004-WMC3
  2004-WMC4
  2005-AR1
  2007-1
MORGAN STANLEY ABS CAPITAL 1, INC. CDC MORT. CAPITAL TRUST 2004-HE1
MORGAN STANLEY ABS CAPITAL 1, INC. CDC MORT. CAPITAL TRUST 2004-HE2
MORGAN STANLEY ABS CAPITAL 1, INC. CDC MORT. CAPITAL TRUST 2004-HE3
MORGAN STANLEY ABS CAPITAL 1, ("MSAC") INC. "HE" TRUSTS
  2003-HE1
  2004-HE1
  2004-HE2
  2004-HE3
  2004-HE4
  2004-HE5
  2004-HE6
  2004-HE7
  2004-HE8
  2004-HE9
  2005-HE1
  2005-HE2
  2005-HE3
  2005-HE4
  2005-HE5
  2005-HE6
  2005-HE7
  2006-HE1
  2006-HE2
  2006-HE3

MORGAN STANLEY ABS CAPITAL 1, ("MSAC") INC. "HE" TRUSTS (continued)

   2006-HE4
   2006-HE5
   2006-HE6
   2006-HE7
   2006-HE8
   2007-HE1
   2007-HE2
   2007-HE3
   2007-HE4
   2007-HE5
   2007-HE6
   2007-HE7

MORGAN STANLEY ABS CAPITAL 1, INC. "NC" TRUSTS

   2003-NC5
   2003-NC8
   2003-NC10
   2004-NC1
   2004-NC2
   2004-NC3
   2004-NC4
   2004-NC5
   2004-NC6
   2004-NC7
   2004-NC8
   2005-NC1
   2005-NC2
   2006-NC1
   2006-NC2
   2006-NC3
   2006-NC4
   2006-NC5
   2007-NC1
   2007-NC2
   2007-NC3
   2007-NC4

MORGAN STANLEY ABS CAPITAL 1, INC. "OP" TRUST 2004-OP1
MORGAN STANLEY ABS CAPITAL 1, INC. "SD" TRUST 2004-SD1
MORGAN STANLEY ABS CAPITAL 1, INC. "SD" TRUST 2004-SD2
MORGAN STANLEY ABS CAPITAL 1, INC. "SD" TRUST 2004-SD3
MORGAN STANLEY ABS CAPITAL 1, INC. "SEA" TRUST 2007-SEA1
MORGAN STANLEY ABS CAPITAL 1, INC. "WMC" TRUSTS

   2004-WMC1
   2004-WMC2
   2004-WMC3
   2005-WMC1

MORGAN STANLEY ABS CAPITAL 1, INC. "WMC" TRUSTS 2006-WMC1
MORGAN STANLEY ABS CAPITAL 1, INC. "WMC" TRUSTS 2006-WMC2
MORGAN STANLEY HOME EQUITY LOAN TRUSTS
  2005-1
  2005-2
  2005-3
  2005-4
  2006-1
  2006-2
  2006-3
  2007-1
  2007-2
  2007-3
MORGAN STANLEY IXIS REAL ESTATE CAPITAL TRUSTS
  2006-1
  2006-2
  2006-HE1
  2006-HE2
  2006-HE3
  2006-HE4
MORGAN STANLEY MORTGAGE LOAN TRUSTS
  2004-1
  2004-3
  2004-4
  2004-9
  2005-1
  2005-4
  2005-5
  2005-6
  2005-7
  2005-10
MORGAN STANLEY MORTGAGE LOAN "AR" TRUSTS
  2004-5AR
  2004-6AR
  2004-7AR
  2004-8AR
  2004-11AR
  2005-2AR
  2005-3AR
  2005-6AR
  2005-9AR
  2005-11AR
MORGAN STANLEY STRUCTURED TRUST 1 TRUST 2007-1
MORTGAGEIT TRUST 2006-1
NATIXIS TRUST 2007-HE2

NEW CENTURY HOME EQUITY LOAN TRUSTS
   2003-2
   2003-3
   2003-5
   2003-6
   2004-1
   2004-2
   2004-3
   2004-4
   2004-A
   2005-1
   2005-2
   2005-3
   2005-4
   2005-A
   2005-B
   2005-C
   2005-D
   2006-1
   2006-2
   2006-S
NOVASTAR HOME EQUITY LOAN TRUSTS
   2006-ALT1
   2006-S1
   2006-4
   2006-5
   2007-1
   2007-2
NOVASTAR MORTGAGE FUNDING TRUSTS
   2006-4
   2006-5
   2006-6
   2007-1
   2007-2
   2007-3
QUEST TRUST 2005-X1
QUEST TRUST 2005-X2
QUEST TRUST 2006-X1
RALI "QA" TRUSTS
   2003QA8
   2004QA1
   2004QA2
   2004QA3
   2004QA4
   2004QA5
   2004QA6

RALI "QA" TRUSTS  (continued)
  2004QA8
  2005QA1
  2005QA2
  2005QA3
  2005QA4
  2005QA5
  2005QA6
  2005QA7
  2005QA8
  2005QA9
  2005QA10
  2005QA11
  2005QA13
  2005QA15
  2006QA1
  2006QA2
  2006QA3
  2006QA4
  2006QA5
  2006QA6
  2006QA7
  2006QA8
  2006QA9
  2006QA10
  2006QA11
  2007QA2
  2007QA3
RALI "QH" TRUST 2006QH1
RALI "QO" TRUSTS
  2005QO1
  2005QO2
  2005QO3
  2005QO4
  2005QO5
  2006QO1
  2006QO2
  2006QO3
  2006QO4
  2006QO5
  2006QO6
  2006QO7
  2006QO8
  2006QO9
  2006QO10
RALI "QR" TRUST 2004QR1

RALI "QR" TRUST 2005QR1
RALI "QS" TRUSTS
　　2003QS2
　　2003QS11
　　2003QS13
　　2003QS16
　　2003QS21
　　2004QS1
　　2004QS2
　　2004QS3
　　2004QS4
　　2004QS5
　　2004QS6
　　2004QS7
　　2004QS8
　　2004QS9
　　2004QS10
　　2004QS11
　　2004QS12
　　2004QS13
　　2004QS14
　　2004QS15
　　2005QS1
　　2005QS2
　　2005QS3
　　2005QS4
　　2005QS5
　　2005QS6
　　2005QS7
　　2005QS8
　　2005QS9
　　2005QS10
　　2005QS11
　　2005QS12
　　2005QS13
　　2005QS14
　　2005QS15
　　2005QS16
　　2005QS17
　　2006QS1
　　2006QS2
　　2006QS3
　　2006QS4
　　2006QS5
　　2006QS6
　　2006QS7

RALI "QS" TRUSTS (continued)
  2006QS8
  2006QS9
  2006QS10
  2006QS11
  2006QS12
  2006QS13
  2006QS14
  2006QS15
  2006QS16
  2006QS17
  2006QS18
  2007QS1
  2007QS2
  2007QS3
  2007QS4
  2007QS5
  2007QS6
  2007QS7
  2007QS8
  2007QS9
  2007QS10
RAMP TRUSTS
  2004SL1
  2004SL2
  2004SL3
  2004SL4
  2005SL1
  2005SL2
RBSGC TRUST 2007-A
RBSGC TRUST 2007-B
RESIDENTIAL ASSET SECURITIZATION TRUSTS
  2002-KS1
  2004-A1
  2004-A3
  2004-A10
  2004-A15
  2005-A15
  2005-A16
  2005-ABCB
  2006-A1
  2006-A2
  2006-A4
  2006-A6
  2006-A8
  2006-A9

RESIDENTIAL ASSET SECURITIZATION TRUSTS (continued)
  2006-A10
  2006-A11
  2006-A12
  2006-A13
  2006-A15
  2006-A16
  2006-A14CB
  2005-A6CB
  2005-A11CB
  2006-A3CB
  2006-A5CB
  2006-A7CB
  2006-A9CB
  2006-A14CB
  2006-R1
  2006-R2
SAXON ASSET SECURITIES TRUST
  2004-1
  2004-2
  2004-3
  2005-1
  2005-2
  2005-3
  2005-4
  2006-1
  2006-2
  2006-3
  2007-1
  2007-2
  2007-3
  2007-4
SECURITIZED ASSET-BACKED RECEIVABLES, LLC TRUSTS
  2007-BR1
  2007-BR2
  2007-BR3
  2007-BR4
  2007-BR5
  2005-FR2
  2005-FR5
  2006-FR4
SECURITIZED ASSET-BACKED RECEIVABLES, LLC TRUSTS
  2006-HE2
  2004-NC1
  2004-NC2
  2004-NC3

SECURITIZED ASSET-BACKED RECEIVABLES, LLC TRUSTS (continued)
  2007-NC1
  2006-WM3
  2006-WM4
SG MORTGAGE SECURITIES TRUST 2007-BR4
SG MORTGAGE SECURITIES TRUST 2006-WM3
SOUNDVIEW HOME LOAN TRUSTS
  2004-1
  2005-1
  2005-2
  2005-3
  2005-4
  2005-A
  2005-B
  2005-DO1
  2006-1
  2006-2
  2006-A
  2006-3
  2007-1
  2008-1
SOUNDVIEW "EQ" TRUST 2006-EQ1
SOUNDVIEW "EQ" TRUST 2006-EQ2
SOUNDVIEW "NLC" TRUST 2006-NLC1
SOUNDVIEW "OPT" TRUSTS
  2005-OPT1
  2005-OPT2
  2005-OPT3
  2005-OPT4
  2006-OPT1
  2006-OPT2
  2006-OPT3
  2006-OPT4
  2006-OPT5
SOUNDVIEW "WF" TRUST 2006-WF1
SOUNDVIEW "WF" TRUST 2006-WF2
SOUNDVIEW "WMC" TRUST 2004-WMC1
STRUCTURED ASSET INVESTMENT LOAN TRUST ("SAIL") 2004-1
STRUCTURED ASSET MORTGAGE INVESTMENT THORNBURG SEC. TRUST 2004-1
TERWIN MORTGAGE LOAN TRUST 2006-8
THORNBURG MORTGAGE SECURITIES TRUST 2004-1
 THORNBURG MORTGAGE SECURITIES TRUST 2004-3
THORNBURG MORTGAGE SECURITIES TRUST 2004-4
THORNBURG MORTGAGE SECURITIES TRUST 2006-11ABS
WAMU MORTGAGE PASS-THROUGH CERTIFICATES "AR" SERIES TRUST 2004-AR1
 WAMU MORTGAGE PASS-THROUGH CERTIFICATES "AR" SERIES TRUST  2004-AR2

WAMU MORTGAGE PASS-THROUGH CERTIFICATES "AR" SERIES TRUSTS
  2004-AR3
  2004-AR4
  2004-AR5
  2004-AR6
  2004-AR7
  2004-AR8
  2004-AR10
  2004-AR12
  2004-AR13
  2004-AR14
  2005-AR1
  2005-AR2
  2005-AR4
  2005-AR6
  2005-AR8
  2005-AR9
  2005-AR10
  2005-AR11
  2005-AR13
  2005-AR16
  2005-AR18
  2006-AR1
  2006-AR2
  2006-AR3
  2006-AR4
  2006-AR5
  2006-AR6
  2006-AR7
  2006-AR8
  2006-AR9
  2006-AR10

**Trusts for which HSBC acted as Trustee**

ACE SECURITIES CORP. HOME EQUITY LOAN TRUSTS
  2006-AF1
  2005-AG1
  2005-ASAP1
  2006-ASAP1
  2006-ASAP2
  2006-ASAP3
  2006-ASAP4
  2006-ASAP5
  2006-ASAP6
  2007-ASAP1

ACE SECURITIES CORP. HOME EQUITY LOAN TRUSTS (continued)
2007-ASAP2
2006-ASL1
2007-ASL1
2006-CW1
2007-D1
2004-FM1
2004-FM2
2006-FM1
2006-FM2
2004-HE1
2004-HE2
2004-HE3
2004-HE4
2004-HE6
2005-HE1
2005-HE2
2005-HE3
2005-HE4
2005-HE5
2005-HE6
2005-HE7
2006-HE1
2006-HE2
2006-HE3
2006-HE4
2007-HE1
2007-HE2
2007-HE3
2007-HE4
2007-HE5
2004-HS1
2004-IN1
2006-NC1
2006-NC2
2006-NC3
2004-OP1
2006-OP1
2006-OP2
2004-RM1
2004-RM2
2005-RM1
2005-RM2
2004-SD1
2005-SD1
2005-SD2

ACE SECURITIES CORP. HOME EQUITY LOAN TRUSTS (continued)
  2005-SD3
  2006-SD1
  2006-SD2
  2006-SD3
  2005-SL1
  2006-SL1
  2006-SL2
  2006-SL3
  2005-SL4
  2007-SL1
  2007-SL2
  2005-SN1
  2006 WM1
  2006 WM2
  2007-WM1
  2007-WM2
BCAP, LLC TRUST 2006-AA2
CARRINGTON MORTGAGE LOAN TRUST 2007-HE1
CITIGROUP MORTGAGE LOAN TRUST 2004-HYB3
CITIGROUP MORTGAGE LOAN TRUST 2005-HE2
CITIGROUP MORTGAGE LOAN TRUST 2004-RP1
CREDIT SUISSE FIRST BOSTON ARMT TRUST 2004-5 PMSR
DEUTSCHE ALT-A SECURITIES MORTGAGE LOAN TRUSTS
  2005-1
  2005-2
  2005-3
  2005-4
  2005-5
  2005-6
  2007-1
  2007-2
  2007-3
  2007-4
  2006-AB2
  2006-AF1
  2005-AR1
  2005-AR2
  2006-AR1
  2006-AR2
  2006-AR3
  2006-AR4
  2006-AR5
  2006-AR6
  2007-AR1
  2007-AR2

DEUTSCHE ALT-A SECURITIES MORTGAGE LOAN TRUSTS (continued)
 2007-AR3
 2007-BAR1
 2006-0A1
 2007-OA1
 2007-OA2
 2007-OA3
 2007-OA3/DE
 2007-OA4/DE
 2007-OA5/DE
 2007-RAMP1
DEUTSCHE ALT-B SECURITIES MORT. LOAN TRUSTS
 2006-AB1
 2006-AB2
 2006-AB3
 2006-AB4
 2007-AB1
DEUTSCHE MORTGAGE SECURITIES MORTGAGE LOAN TRUSTS
 2004-1
 2004-2
 2004-3
 2004-4
 2004-5
FBR SECURITIZATION TRUST 2005-1
FBR SECURITIZATION TRUST 2005-2
FBR SECURITIZATION TRUST 2005-3
FIELDSTONE MORTGAGE INVESTMENT TRUSTS
 2004-2
 2004-3
 2004-4
 2004-5
 2005-1
 2005-2
 2005-3
 2006-1
 2006-2
 2006-3
FIRST NLC TRUST 2005-1
FIRST NLC TRUST 2005-3
FIRST NLC TRUST 2005-4
FIRST NLC TRUST 2007-1
FREMONT HOME LOAN TRUSTS
 2003-B
 2004-A
 2004-B
 2004-C

FREMONT HOME LOAN TRUSTS (continued)
  2004-D
  2005-A
  2005-B
  2005-C
  2005-D
  2005-E
  2006-A
  2006-B
  2006-C
  2006-D
  2006-E
GSAA HOME EQUITY TRUSTS
  2005-3
  2005-6
  2005-7
  2005-9
  2005-12
  2005-15
HOME EQUITY LOAN TRUST ACT 2004-HE3
HOME EQUITY LOAN TRUST ACT 2005-HE5
HOMESTAR MORTGAGE ACCEPTANCE TRUSTS
  2004-1
  2004-2
  2004-3
  2004-4
  2004-5
  2004-6
HSI ASSET SECURITIES CORP. TRUST (HASCO) 2005-NC2
JP MORGAN ALTERNATIVE LOAN TRUST 2006-A5
JP MORGAN ALTERNATIVE LOAN TRUST 2006-A7
JP MORGAN ALTERNATIVE LOAN TRUST 2007-A1
JP MORGAN ALTERNATIVE LOAN TRUST 2007-A5
JPMORGAN MORTGAGE TRUST 2006-A5
JPMORGAN MORTGAGE TRUST 2007-A1
JPMORGAN MORTGAGE TRUST 2007-A2
JPMORGAN MORTGAGE TRUST 2007-A5
LUMINENT MORTGAGE LOAN TRUST
  2006-2
  2006-3
  2006-4
  2006-5
  2006-6
  2006-7
  2007-1
  2007-2

MANA SERIES TRUSTS
  2007-A1
  2007-A2
  2007-A3
  2007-AF1
  2007-OAR2
  2007-OAR3
MASTR REPERFORMANCE LOAN TRUST 2005-2
MASTR REPERFORMANCE LOAN TRUST 2006-1
MASTR REPERFORMANCE LOAN TRUST 2006-2
MERRILL LYNCH ALTERNATIVE NOTE ASSET TRUSTS
  2007-A1
  2007-A2
  2007-A3
  2007-AF1
  2007-F1
  2007-OAR1
  2007-OAR2
  2007-OAR3
  2007-OAR4
  2007-OAR5
MERRILL LYNCH MBS TRUST 2007-1
MERRILL LYNCH MBS TRUST 2007-2
MERRILL LYNCH MBS TRUST 2007-3
MLMI TRUSTS
  2005-2
  2005-A10
  2006-A1
  2006-A2
  2006-A3
  2006-A4
  2006-AF1
  2006-AF2
  2006-F2
  2004-FFC
  2005-WMC1
  MLCC 2005-B
  MLCC 2006-2
  MLCC 2006-3
  MLCC 2007-1
  MLCC 2007-2
MLMI TRUST MLCC 2007-3
MORTGAGEIT SECURITIES CORP. MORTGAGE LOAN TRUST 2007-1
MORTGAGEIT SECURITIES CORP. MORTGAGE LOAN TRUST 2007-2

NOMURA ASSET ACCEPTANCE CORPORATION TRUSTS (NAAC)
  2007-1
  2007-2
  2007-3
  2006-AF1
  2006-AF2
  2004-AP3
  2005-AP1
  2005-AP2
  2005-AP3
  2006-AP1
  2005-AR1
  2005-AR3
  2005-AR4
  2005-AR5
  2005-AR6
  2006-AR1
  2006-AR2
  2006-AR3
  2006-AR4
  2005-S2
  2005-S3
  2005-S4
  2005-WF1
  2006-WF1
NOMURA HOME EQUITY LOAN TRUSTS
  2007-1
  2007-2
  2007-3
  2007-4
  2006-AF1
  2005-FM1
  2006-FM1
  2006-FM2
  2005-HE1
  2006-HE1
  2006-HE2
  2006-HE3
  2006-WF1
OMAC TRUST 2005-1
OMAC TRUST 2005-2
OMAC TRUST 2005-3
OMAC TRUST 2005-4
OPTEMAC TRUST 2006-1
OPTEUM MORTAGE ACCEPTANCE CORP. TRUST 2005-4
OPTEUM MORTAGE ACCEPTANCE CORP. TRUST 2006-1

OPTEUM MORTAGE ACCEPTANCE CORP. TRUST 2006-2
OPTION ONE MORTGAGE LOAN TRUST 2007-HL1
OWNIT MORTGAGE LOAN TRUST 2005-1
OWNIT MORTGAGE LOAN TRUST 2005-2
OWNIT MORTGAGE LOAN TRUST 2005-4
OWNIT MORTGAGE LOAN TRUST 2005-5
PEOPLES CHOICE HOME LOAN SECURITIES TRUSTS
  2004-1
  2004-2
  2005-1
  2005-3
  2005-4
  2006-1
PEOPLE'S FINANCIAL REALTY MORTGAGE SECURITIES TRUST 2006-1
PHH ALTERNATIVE MORTGAGE TRUST 2007-1
PHH ALTERNATIVE MORTGAGE TRUST 2007-2
PHH ALTERNATIVE MORTGAGE TRUST 2007-3
RENAISSANCE HOME EQUITY LOAN TRUSTS
  2004-4
  2005-1
  2005-2
  2005-3
  2005-4
  2006-1
  2006-2
  2006-3
  2006-4
  2007-1
  2007-2
  2007-3
  2007-4
SEQUOIA MORT. TRUST 2006-1
SG MORTGAGE SECURITIES TRUSTS
  2007-AHL1
  2006-FRE1
  2007-NC1
  2005-OPT1
  2006-OPT2
STRUCTURED ADJ. RATE MORTGAGES TRUSTS
  2004-14
  2005-4
  2005-7
  2005-18
  2005-21
  2007-5
  2007-7

STRUCTURED ADJ. RATE MORTGAGES TRUST 2007-9
STRUCTURED ASSET MORT. INV. II ("SAMI II") TRUST 2006-3
STRUCTURED ASSETS SECURITIES CORP. ("SASCO") TRUST 2003-22A
STRUCTURED ASSETS SECURITIES CORP. ("SASCO") TRUST 2007-RF2
SUNTRUST ALTERNATIVE LOAN TRUST 2006-1F
WACHOVIA MORT. LOAN TRUST 2006-A
WACHOVIA MORT. LOAN TRUST 2007-A
WELLS FARGO ALT. LOAN TRUSTS
  2007-PA1
  2007-PA2
  2007-PA3
  2007-PA4
  2007-PA5
  2007-PA6
WELLS FARGO HOME EQUITY ASSET-BACKED SEC. TRUSTS
  2004-2
  2005-1
  2006-1
  2006-2
  2006-3
  2007-1
  2007-2
WELLS FARGO MBS TRUSTS
  2005-2
  2005-3
  2005-4
  2006-5
  2006-6
  2006-7
  2006-8
  2006-9
  2006-10
  2006-11
  2006-12
  2006-13
  2006-14
  2006-15
  2006-16
  2006-19
  2006-20
  2007-1
  2007-2
  2007-3
  2007-4
  2007-5
  2007-6

WELLS FARGO MBS TRUSTS (continued)
  2007-7
  2007-8
  2007-9
  2007-10
  2007-11
  2007-12
  2007-13
  2007-14
  2007-15
  2007-16
  2007-17
  2006-AR7
  2006-AR8
  2006-AR9
  2006-AR10
  2006-AR12
  2006-AR14
  2006-AR15
  2006-AR16
  2006-AR17
  2006-AR18
  2006-AR19
  2007-AR1
  2007-AR3
  2007-AR4
  2007-AR5
  2007-AR6
  2007-AR7
  2007-AR8
  2007-AR9
  2007-AR10
  2008-AR1
  2008-AR2
WFHM TRUST 2007-M09
WFHM TRUST 2007-M11
WFHM TRUST 2007-M14

**Trusts for which J.P. Morgan Chase acted as Trustee**

ABFC ASSET-BACKED TRUST 2004-FF1
ABFC ASSET-BACKED TRUST 2005-HE1
ABFC C-BASS MORT. LOAN ASSET-BACKED TRUST 2005-CB2
ACE SECURITIES CORP. TRUST 2003-HS1
BEAR STEARNS ALT-A (BALTA) MORT. PASS-THROUGH TRUST 2004-4
BEAR STEARNS ALT-A (BALTA) MORT. PASS-THROUGH TRUST 2005-1

BEAR STEARNS ALT-A (BALTA) MORT. PASS-THROUGH TRUSTS
  2005-2
  2005-3
  2005-4
  2005-5
  2005-7
  2005-8
  2005-9
  2005-10
  2006-1
  2006-2
BEAR STEARNS ASSET BACKED SECURITIES TRUSTS
  2006-2
  2006-3
  2004-SD1
  2004-SD2
  2004-SD3
  2006-SD1
  2006-SD2
  2006-SD3
C-BASS MORTGAGE LOAN TRUST 2003-CB4
C-BASS MORTGAGE LOAN TRUST 2004-CB5
C-BASS MORTGAGE LOAN TRUST 2004-CB8
C-BASS MORTGAGE LOAN TRUST 2005-CB6
CDC MORTGAGE CAPITAL TRUST 2004-HE3
CENTEX HOME EQUITY LOAN TRUSTS
  2005-A
  2005-B
  2005-C
  2005-D
  2006-A
CITIGROUP MORTGAGE LOAN TRUST 2005-CB4
CITIGROUP MORTGAGE LOAN TRUST 2005-CB8
CREDIT SUISSE FIRST BOSTON HOME EQ. ASSET TRUST 2004-1
CWABS INC. REVOLVING HOME EQUITY LOAN TRUSTS
  2004-A
  2004-B
  2004-C
  2004-D
  2004-E
  2004-F
  2004-G
  2004-I
  2004-J
  2004-K
  2004-L

CWABS INC. REVOLVING HOME EQUITY LOAN TRUSTS (continued)
   2004-M
   2004-N
   2004-O
   2004-P
   2004-Q
   2004-R
   2004-S
   2004-T
   2004-U
CWHEQ REVOLVING HOME EQUITY LOAN TRUSTS
   2005-A
   2005-B
   2005-C
   2005-D
   2005-E
   2005-F
   2005-G
   2005-H
   2005-I
   2005-J
   2005-K
   2005-L
   2005-M
   2006-B
   2006-C
   2006-D
   2006-E
   2006-F
   2006-G
   2006-H
   2006-I
EQUITY ONE ABS TRUST 2003-4
FFMLT TRUST 2004-FF10
FFMLT TRUST 2005-FF1
FFMLT TRUST 2005-FF5
GMACM HOME EQUITY LOAN TRUSTS
   2004-HLTV1
   2006-HE1
   2006-HE2
   2006-HE3
   2006-HE4
GMACM HOME LOAN TRUST 2006-LTV1
GMACM MORTGAGE LOAN TRUST 2004-AR2
GMACM MORTGAGE LOAN TRUST 2005-AR1
GMACM MORTGAGE LOAN TRUST 2005-AR2

GMACM MORTGAGE LOAN TRUSTS
  2006-AR2
  2004-GH1
  2004-J1
  2004-J2
  2004-J3
  2004-J4
  2004-J5
  2004-J6
  2004-JR1
GREENPOINT MORTGAGE LOAN TRUST 2004-1
GSAA HOME EQUITY TRUST 2004-4
GSAA HOME EQUITY TRUST 2004-CW1
GSAMP TRUST 2004-SEA2
GSR MORTGAGE LOAN TRUST 2004-5
GSR MORTGAGE LOAN TRUST 2004-7
HOME EQUITY LOAN TRUST 2004-HS2
HOME EQUITY LOAN TRUST 2004-HS3
HOME EQUITY MORTGAGE PASS-THROUGH CERTS. TRUST 2004-2
HOME EQUITY MORTGAGE PASS-THROUGH CERTS. TRUST 2004-3
HOME EQUITY MORTGAGE PASS-THROUGH CERTS. TRUST 2004-4
HOME EQUITY LOAN TRUSTS (CSFB)
  2005-HS1
  2005-HS2
  2006-HSA3
  2006-HSA4
  2006-HSA5
HSBC HOME EQUITY LOAN TRUSTS
  2005-1
  2006-1
  2006-2
  2006-3
  2006-4
MASTR ADJUSTABLE RATE MORTGAGES TRUSTS
  2004-1
  2004-2
  2004-4
  2004-5
  2004-6
  2004-7
  2004-8
  2004-9
  2004-10
  2004-11
  2004-12
  2004-13

MASTR ADJUSTABLE RATE MORTGAGES TRUSTS (continued)
  2004-14
  2004-15
  2005-1
  2005-2
  2005-3
  2005-6
  2005-8
MASTR ALTERNATIVE LOAN TRUST 2005-6
MASTR ALTERNATIVE LOAN TRUST 2006-3
MASTR SECOND LIEN TRUST 2005-1
MERRILL LYNCH MORTGAGE INVESTORS TRUST 2004-BC1
MERRILL LYNCH MORTGAGE INVESTORS TRUST 2004-BC2
MERRILL LYNCH MORTGAGE INVESTORS TRUST 2004-CB2
MORGAN STANLEY ABS CAP. I INC. IXIS MORTGAGE CAP. TRUST 2005-HE2
NEWCASTLE MORTGAGE SECURITIES TRUST 2006-1
NOMURA ASSET ACCEPTANCE CORP. ALT. LOAN TRUST 2004-AP2
NOMURA ASSET ACCEPTANCE CORP. ALT. LOAN TRUST 2004-AR1
NOMURA ASSET ACCEPTANCE CORP. ALT. LOAN TRUST 2004-AR2
NOMURA ASSET ACCEPTANCE CORP. ALT. LOAN TRUST 2005-AR1
NOVASTAR MORTGAGE FUNDING TRUSTS
  2004-1
  2004-2
  2004-3
  2004-4
  2005-1
  2005-2
  2005-3
  2005-4
  2006-1
  2006-2
  2006-3
  2006-MTA1
OWNIT MORTGAGE LOAN TRUST 2006-1
POPULAR ABS MORTGAGE TRUSTS
  2004-4
  2004-5
  2005-1
  2005-2
  2005-3
  2005-4
  2005-5
  2005-6
  2005-A
  2005-B
  2005-C

POPULAR ABS MORTGAGE TRUSTS (continued)
 2005-D
 2006-A
 2006-B
 2006-C
 2006-D
RAAC TRUSTS
 2004 SP1
 2004 SP2
 2004 SP3
 2005 SP1
 2005 SP3
 2006 SP1
 2006 SP2
 2006 SP3
RAMP TRUSTS
 2004 RS1
 2004 RS10
 2004 RS11
 2004 RS12
 2004 RS2
 2004 RS3
 2004 RS4
 2004 RS5
 2004 RS6
 2004 RS7
 2004 RS8
 2004 RZ1
 2004 RZ2
 2004 RZ3
 2004 RZ4
 2005 RS9
 2005 RS1
 2005 RS2
 2005 RS3
 2005 RS4
 2005 RS5
 2005 RS6
 2005 RS7
 2005 RS8
 2005 RS9
 2005 RZ1
 2005 RZ2
 2005 RZ3
 2005 RZ4
 2005-SP2

RAMP TRUSTS (continued)
   2005-SP3
   2006 RS1
   2006 RS2
   2006 RS3
   2006 RS4
   2006 RS5
   2006 RZ1
   2006 RZ2
   2006 RZ3
   2006 RZ4
RASC TRUSTS
   2004 KS1
   2004 KS10
   2004 KS11
   2004 KS12
   2004 KS2
   2004 KS3
   2004 KS4
   2004 KS5
   2004 KS6
   2004 KS7
   2004 KS8
   2004 KS9
RFMSI TRUSTS
   2004 S1
   2004 S2
   2004 S3
   2004 S5
   2004 S6
   2004 SA1
   2004 SR1
RFMSII TRUSTS
   2004-HI3
   2005-HI1
   2005 HSA 1
   2006-HI1
   2006-HI2
   2006-HI3
   2006-HI4
   2006 HSA 1
   2006 HSA 2
   2006 HSA 5
SOUNDVIEW HOME LOAN TRUST 2005-CTX1
STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST 2004-15
STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST 2004-17

STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST 2005-2
STRUCTURED ASSET MORTGAGE INVESTMENTS II, INC. TRUSTS
  2004-AR1
  2004-AR3
  2004-AR4
  2004-AR5
  2004-AR6
  2004-AR7
  2004-AR8
  2005-AR1
  2005-AR2
  2005-AR3
  2005-AR4
  2005-AR5
  2005-AR6
  2005-AR7
  2005-AR8
  2006-AR1
  2006-AR2
  2006-AR3
  2006-AR4
  2006-AR5
  2006-AR6
  2006-AR7
  2006-AR8

**Trusts for which U.S. Bank acted as Trustee**

ABFC TRUST 2006-HE1
ABFC TRUST 2007-WMC1
AEGIS ASSET-BACKED SECURITIES TRUSTS
  2004-2
  2004-6
  2005-1
  2005-2
  2005-3
  2005-4
  2005-5
AMERICAN HOME MORTGAGE INVESTMENT TRUST 2005-4
ASSET-BACKED SECURITIES HOME EQUITY LOAN TRUSTS
  AEG 2006-HE1
  AMQ 2006-HE7
  2004-HE5
  2004-HE6
  2004-HE7
  2005-HE4

67

ASSET-BACKED SECURITIES HOME EQUITY LOAN TRUSTS (continued)
  2006-HE2
  NC 2006-HE2
  NC 2006-HE4
  OOMC 2006-HE3
  OOMC 2006-HE5
BANC OF AMERICA FUNDING CORP. TRUSTS
  2005-A
  2005-B
  2005-C
  2005-D
  2005-E
  2005-F
  2006-A
  2006-B
  2006-C
  2006-D
  2006-E
  2006-F
  2006-G
  2006-H
  2006-I
  2006-J
  2006-1
  2006-2
  2006-7
  2007-1
  2007-2
  2007-3
  2007-4
  2007-5
  2007-6
  2007-7
  2007-8
  2008-1
  2008FT1
BEAR STEARNS ASSET-BACKED SECURITIES TRUSTS
  2005-AC4
  2005-AC6
  2006-AC1
  2006-AC2
  2007-AC1
  2006-AQ1
  2007-AQ1
  2007-AQ2
  2005-EC1

BEAR STEARNS ASSET-BACKED SECURITIES TRUSTS (continued)
  2006-EC2
  2004-FR3
  2005-FR1
  2007-FS1
  2004-HE5
  2004-HE6
  2004-HE7
  2004-HE11
  2005-HE1
  2005-HE2
  2005-HE3
  2005-HE5
  2005-HE8
  2005-HE9
  2005-HE10
  2005-HE12
  2006-HE1
  2006-HE2
  2006-HE5
  2006-HE6
  2006-HE7
  2006-HE8
  2006-HE9
  2006-HE10
  2007-HE1
  2007-HE2
  2007-HE3
  2007-HE4
  2007-HE5
  2007-HE6
  2007-HE7
  2006-PC1
BEAR STEARNS ASSET-BACKED SECURITIES ARM TRUST 2004-8
BEAR STEARNS ASSET-BACKED SECURITIES ARM TRUST 2005-3
BEAR STEARNS ASSET-BACKED SECURITIES ARM TRUST 2006-2
BEAR STEARNS MORTGAGE FUNDING TRUSTS
  2005-AC4
  2005-AC5
  2005-AC6
  2005-AC7
  2005-AC8
  2005-AC9
  2006-AC1
  2006-AC2
  2006-AC3

BEAR STEARNS MORTGAGE FUNDING TRUSTS (continued)
  2006-AC4
  2006-AC5
  2007-AC1
  2006-IM1
  2006-SL5
  2006-SL6
  2006-SL7
  2007-SL1
  2007-SL2
BNC MORTGAGE LOAN TRUSTS
  2006-1
  2006-2
  2007-1
  2007-2
  2004-CB6
  2005-CB7
  2006-CB1
  2006-CB2
  2006-CB6
  2006-CB7
  2006-CB8
  2006-CB9
  2007-CB1
  2007-CB2
  2007-CB3
  2007-CB4
CITIGROUP MORTGAGE LOAN TRUSTS ("CMLTI")
  2007-6
  2007-AHL2
  2007-AHL3
  2006-AMC1
  2007-AMC1
  2007-AMC4
  2007-AR4
  2007-AR7
  2005-HE2
  2006-HE2
  2006-HE3
  2004-OPT1
  2005-OPT3
  2005-OPT4
  2006-WF1
  2006-WF2
  2006-WFHE1
  2006-WFHE2

CITIGROUP MORTGAGE LOAN TRUSTS ("CMLTI") (continued)
  2006-WFHE4
  2007-WFHE2
  2007-WFHE3
CSFB TRUST 2006-3
CSFB TRUST 2006-4
CSFB ARM TRUST 2006-2
CSFB ARM TRUST 2006-3
CSFB HEAT TRUSTS
  2005-4
  2005-8
  2006-1
  2006-2
  2006-3
  2006-4
  2006-5
  2006-6
  2006-7
  2006-8
CSFB HOME EQUITY TRUST 2007-1
CSFB HOME EQUITY TRUST 2004-FRE1
CREDIT SUISSE ("CSMC") TRUSTS
  2006-1
  2006-2
  2006-3
  2006-4
  2006-5
  2006-6
  2006-7
  2006-8
  2006-9
  2007-1
  2007-3
  2007-6
FFMLT TRUST 2006-FF14
FFMLT TRUST 2006-FF18
FFMLT TRUST 2007-FF1
FFMLT TRUST 2007-FF2
GSAA HOME EQUITY TRUSTS
  2005-11
  2005-14
  2006-1
  2006-2
  2006-3
  2006-6
  2006-7

GSAA HOME EQUITY TRUSTS (continued)
  2006-9
  2006-12
  2007-1
  2007-2
  2007-3
  2007-7
  2007-9
GSAMP TRUSTS
  2006-HE2
  2006-HE3
  2006-HE5
  2006-HE6
  2006-HE7
  2006-HE8
  2007-HE1
  2007-HE2
  2006-NC1
GSMPS TRUST 2004-3
GSR MORTGAGE LOAN TRUSTS
  2005-AR4
  2006-AR1
  2006-1F
  2006-3F
  2006-6F
  2006-7F
  2006-10F
  2007-2F
  2007-3F
  2007-4F
  2007-5F
HARBORVIEW TRUSTS
  2003-3
  2005-1
  2005-2
  2005-3
  2005-8
  2005-9
  2005-10
  2005-12
  2005-14
  2005-16
  2006-1
  2006-4
HOMEBANC MORTGAGE TRUST 2005-1

JPMORGAN ALT LOAN TRUSTS
   2006-A1
   2006-A2
   2006-A3
   2006-A4
   2007-A2
   2006-S1
   2006-S3
   2006-S4
   2007-S1
JPMORGAN MORTGAGE ACQUISITION TRUSTS
   2006-ACC1
   2006-CH1
   2006-CH2
   2006-CW1
   2006-CW2
   2005-FLD1
   2005-FRE1
   2006-FRE1
   2006-FRE2
   2006-HE1
   2006-HE2
   2006-HE3
   2006-NC1
   2006-NC2
   2005-OPT1
   2005-OPT2
   2006-RM1
   2006-WF1
   2005-WMC1
   2006-WMC1
   2006-WMC2
   2006-WMC3
   2006-WMC4
LEHMAN BROTHERS MORTGAGE LOAN TRUST 2007-2
LEHMAN XS TRUST 2007-9
LEHMAN XS TRUST 2006-GP1
LEHMAN XS TRUST 2006-GP3
LEHMAN XS TRUST 2006-GP4
LXS TRUSTS
   2005-2
   2006-11
   2006-15
   2007-7
   2007-9
   2005-5N

LXS TRUSTS (continued)
  2005-7N
  2005-9N
  2006-2N
  2006-4N
  2006-10N
  2006-12N
  2006-14N
  2006-15N
  2006-16N
  2006-18N
  2007-2N
  2007-4N
  2007-7N
  2007-12N
  2007-15N
  2007-16N
MASTR ADJ RATE MORTGAGE TRUSTS ("MARM")
  2006-1
  2007-1
  2007-3
  2007-HF1
  2006-OA1
  2006-OA2
MASTR ASSET-BACKED SECURITIES TRUSTS
  2006-AM1
  2006-AM2
  2007-HE2
  2005-WF1
  2007-WMC1
MERRILL LYNCH FIRST FRANKLIN MORTGAGE LOAN TRUSTS
  2007-1
  2007-2
  2007-3
  2007-4
  2007-5
  2007-FF1
  2007-FF2
  2006-HE2
  2006-HE3
  2006-HE4
  2006-HE6
  2007-HE1
  2007-HE3
  2006-OPT1
  2006-RM2

MERRILL LYNCH FIRST FRANKLIN MORTGAGE LOAN TRUST 2006-RM3
MERRILL LYNCH FIRST FRANKLIN MORTGAGE LOAN TRUST 2007-SD1
MERRILL LYNCH FIRST FRANKLIN MORTGAGE LOAN TRUST 2006-WMC2
MORGAN STANLEY MORTGAGE LOAN TRUSTS
   2006-16AX
   2007-7AX
   2006-12XS
   2006-15XS
   2007-3XS
OWNIT MORTGAGE LOAN TRUST 2006-4
OWNIT MORTGAGE LOAN TRUST 2006-5
OWNIT MORTGAGE LOAN TRUST 2006-6
OWNIT MORTGAGE LOAN TRUST 2006-7
RAAC TRUST 2006-SP4
RAAC TRUST 2007-SP2
RAMP TRUSTS
   2005 EFC1
   2005 EFC2
   2005 EFC3
   2005 EFC4
   2005 EFC5
   2005 EFC6
   2005 EFC7
   2006 EFC1
   2006 EFC2
   2005 NC1
   2006 NC2
   2006 NC3
   2007 RP1
   2007 RP4
   2006 RS6
   2007 RS1
   2007 RS2
   2006 RZ5
   2007 RZ1
   2006-SP4
   2007-SP1
   2007-SP2
RASC TRUSTS
   2005-AHL1
   2005-AHL2
   2005-AHL3
   2005-EMX1
   2005-EMX2
   2005-EMX3
   2005-EMX4

RASC TRUSTS (continued)
  2005-EMX5
  2006-EMX1
  2006-EMX2
  2006-EMX3
  2006-EMX4
  2006-EMX5
  2006-EMX6
  2006-EMX7
  2006-EMX8
  2006-EMX9
  2007-EMX1
  2006 K9
  2004 KS12
  2005 KS1
  2005 KS2
  2005 KS3
  2005 KS4
  2005 KS5
  2005 KS6
  2005 KS7
  2005 KS8
  2005 KS9
  2005 KS10
  2005 KS11
  2005 KS12
  2006 KS1
  2006 KS2
  2006 KS3
  2006 KS4
  2006 KS5
  2006 KS6
  2006 KS7
  2006 KS8
  2006 KS9
  2007 KS1
  2007 KS2
  2007 KS3
  2007 KS4
  2005 S9
RFC TRUST 2007-HE1
RFMSI TRUSTS
  2004 S9
  2005 S1
  2005 S2
  2005 S3

RFMSI TRUSTS (continued)
   2005 S4
   2005 S5
   2005 S6
   2005 S7
   2005 S8
   2005 S9
   2006 S1
   2006 S2
   2006 S3
   2006 S4
   2006 S5
   2006 S6
   2006 S7
   2006 S8
   2006 S9
   2006 S10
   2006 S11
   2006 S12
   2007 S1
   2007 S2
   2007 S3
   2007 S6
   2007 S7
   2007 S8
   2005 SA1
   2005 SA2
   2005 SA3
   2005 SA4
   2005 SA5
   2006 SA1
   2006 SA2
   2006 SA3
   2006 SA4
   2007 SA1
   2007 SA2
   2007 SA3
   2007 SA4
RFMSII TRUST 2007 S3
SACO TRUST 2005-9
SACO TRUST 2006-3
STRUCTURED ASSET INVESTMENT LOAN ("SAIL") TRUSTS
   2004-3
   2004-4
   2004-5
   2004-6

STRUCTURED ASSET INVESTMENT LOAN ("SAIL") TRUSTS (continued)
  2004-7
  2004-8
  2004-9
  2004-10
  2004-11
  2005-2
  2005-3
  2005-4
  2005-2
  2005-5
  2005-6
  2005-7
  2005-8
  2005-9
  2005-10
  2005-11
  2006-1
  2006-2
  2006-3
  2006-4
  2003-BC1
  2003-BC2
  2003-BC4
  2003-BC7
  2003-BC10
  2003-BC11
  2003-BC13
  2004-BNC1
  2004-BNC2
  2006-BNC1
  2006-BNC3
  2005-HE1
  2005-HE2
  2005-HE3
STRUCTURED ASSET MORT. INV.II, INC.BEAR STEARNS ("SAMI/BS") TRUST ALT-A
2006-3
STRUCTURED ASSET MORT. INV.II, INC.BEAR STEARNS ("SAMI/BS") TRUST ARM
  2005-4
  2005-6
  2005-12
STRUCTURED ASSET SECURITIES CORP ("SASCO") TRUSTS
  2005-4
  2005-6
  2005-12
  2006-EQ1

STRUCTURED ASSET SECURITIES CORP ("SASCO") TRUST 2005-RF3
STRUCTURED ASSET SECURITIES CORP ("SASCO") TRUST 2005-RF4
WAMU MORTGAGE PASS-THROUGH TRUSTS
  2005-AR14
  2005-AR15
  2006-AR2
  2006-AR9
  2006-AR10
  2006-AR11
  2006-AR13
  2004-CB2
  2006-HE1
  2007-HY1
  2007-HY2
  2007-HY3
  2007-HY4
  2007-HY5
  2007-HY6
  2007-HY7
  2007-OA1
  2007-OA2
  2007-OA3
  2007-OA4
  2007-OA5
  2007-OA6
WELLS FARGO ALT. LOAN TRUST 2005-2
WELLS FARGO ASSET SECURITIES CORP TRUSTS
  2005-8
  2005-14
  2005-AR14
  2005-AR15
  2005-AR16
  2006-AR4
  2006-AR6
WFMBS TRUST 2004-P
WFMBS TRUST 2004-DD
WFMBS TRUST 2006-AR5
WFMBS TRUST 2006-AR8
WMABS TRUSTS
  2006-HE1
  2006-HE1
  2006-HE2
  2006-HE3
  2006-HE4
  2006-HE5
  2007-HE1

WMABS TRUST 2007-HE2
WMALT TRUSTS
  2005-1
  2005-2
  2005-3
  2005-4
  2005-5
  2005-6
  2005-7
  2005-8
  2005-9
  2005-10
  2006-1
  2006-2
  2006-3
  2006-4
  2006-5
  2006-6
  2006-7
  2006-8
  2006-9
  2007-1
  2007-2
  2007-3
  2007-4
  2007-5
  2005-AR1
  2006-AR2
  2006-AR3
  2006-AR4
  2006-AR5
  2006-AR6
  2006-AR7
  2006-AR8
  2006-AR9
  2006-AR10
  2007-HY1
  2007-HY2
  2007-OA1
  2007-OA2
  2007-OA3
  2007-OA4
  2007-OC1
  2007-OC2

**Trusts for which Wells Fargo acted as Trustee**

ABFC TRUSTS
  2005-HE2
  2007-NC1
  2002-OPT1
  2002-OPT2
  2003-OPT1
  2004-OPT2
  2004-OPT3
  2004-OPT4
  2004-OPT5
  2005-OPT1
  2006-OPT1
  2006-OPT2
  2006-OPT3
  2005-WMC1
AEGIS ASSET-BACKED SECURITIES TRUST 2004-1
AEGIS ASSET-BACKED SECURITIES TRUST 2004-3
AEGIS ASSET-BACKED SECURITIES TRUST 2004-4
AMERICAN HOME MORTGAGE INVESTMENT TRUST 2004-1
AMERICAN HOME MORTGAGE INVESTMENT TRUST 2004-2
ASSET-BACKED PASS-THROUGH CERTIFICATES TRUSTS
  2004-HE2
  2004-HE3
  2005-HE3
  WMC 2005-HE5
  2005-WHQ2
  2005-WHQ3
  2005-WHQ4
ASSET-BACKED SECURTIES CORP. HOME EQUITY LOAN TRUSTS
  2003-HE3
  2003-HE6
  2004-HE2
  2004-HE3
  OOMC 2005-HE6
  2007-HE2
BANC OF AMERICA ALT LOAN TRUSTS
  2003-1
  2003-4
  2003-5
  2003-6
  2003-7
  2003-8
  2003-10
  2003-11

BANC OF AMERICA ALT LOAN TRUSTS (continued)

2004-1
2004-2
2004-3
2004-4
2004-5
2004-6
2004-7
2004-8
2004-9
2004-10
2004-11
2004-12
2005-1
2005-2
2005-3
2005-4
2005-5
2005-6
2005-7
2005-8
2005-9
2005-10
2005-11
2005-12
2006-1
2006-2
2006-3
2006-4
2006-5
2006-6
2006-7
2006-8
2006-9
2007-1
2007-2
2007-3

BANC OF AMERICA FUNDING CORP. TRUSTS

2004-3
2005-B
2005-C
2005-G
2006-B
2006-C
2006-D
2006-E

BANC OF AMERICA FUNDING CORP. TRUSTS (continued)
  2006-F
  2007-5
  2007-A
  2007-E
BANC OF AMERICA MORTGAGE SECURITIES TRUSTS
  2004-A
  2004-B
  2004-C
  2004-D
  2004-E
  2004-H
  2004-I
  2004-J
  2004-K
  2004-L
  2005-1
  2005-2
  2005-3
  2005-4
  2005-5
  2005-6
  2005-7
  2005-8
  2005-9
  2005-10
  2005-11
  2005-12
  2005-A
  2005-B
  2005-C
  2005-D
  2005-E
  2005-F
  2005-G
  2005-H
  2005-I
  2005-J
  2005-K
  2005-L
  2006-1
  2006-2
  2006-3
  2006-A
  2006-B
  2007-1

BANC OF AMERICA MORTGAGE SECURITIES TRUSTS (continued)
  2007-2
  2007-3
  2007-4
BCAP, LLC TRUST 2006-AA1
BCAP, LLC TRUST 2006-RR1
BEAR STEARNS ARM TRUST 2007-5
BEAR STEARNS ASSET-BACKED SECURITIES TRUSTS "AC" TRUSTS
  2007-AC2
  2007-AC3
  2007-AC4
  2007-AC5
  2007-AC6
BEAR STEARNS ASSET-BACKED SECURITIES TRUSTS "BO" TRUST 2004-BO1
BEAR STEARNS MORTGAGE FUNDING TRUSTS
  2006-AC1
  2006-AR1
  2006-AR3
  2006-AR4
  2006-AR5
  2007-AR1
  2007-AR2
  2007-AR3
  2007-AR4
  2007-AR5
BEAR STEARNS STRUCTURED PRODUCTS INC. TRUST 2007-R3
BEAR STEARNS STRUCTURED PRODUCTS INC. TRUST 2007-R6
BEAR STEARNS STRUCTURED PRODUCTS INC. TRUST 2007-R8
BNC MORTGAGE LOAN TRUST 2007-4
CARRINGTON MORTGAGE LOAN TRUSTS
  2006-FRE1
  2006-FRE2
  2007-FRE1
  2004-NC3
  2006-NC1
  2006-NC2
  2006-NC3
  2006-NC4
  2006-NC5
  2006-OPT1
  2006-RC1
  2006-RFC1
  2007-RFC1
CITIGROUP MORTGAGE LOAN TRUST 2004-OPT1
CITIGROUP MORTGAGE LOAN TRUST 2005-OPT4

FFMLT TRUSTS
   2004-FF2
   2004-FF4
   2004-FF5
   2004-FF6
   2004-FF7
   2004-FF8
   2004-FF11
   2004-FFH2
   2004-FFH3
   2005-FF6
   2005-FFH1
   2006-FF15
   2006-FF17
   2006-FFH1
FIELDSTONE MORTGAGE UNVESTMENT TRUST 2007-1
GMACM HOME EQUITY LOAN TRUSTS
   2004-HE1
   2004-HE3
   2004-HE4
   2004-HE5
   2005-HE1
   2005-HE2
   2005-HE3
   2006-J1
GMACM MORTGAGE LOAN TRUST 2005-AA1
GMACM MORTGAGE LOAN TRUST 2006-AR1
GREENPOINT MORTGAGE FUNDING TRUST 2006-AR1
GREENPOINT MORTGAGE FUNDING TRUST 2006-AR2
GREENPOINT MORTGAGE FUNDING TRUST 2006-AR3
GSAA HOME EQUITY TRUST 2007-8
GSAMP "HE" TRUST 2003-HE2
HARBORVIEW TRUSTS
   2006-10
   2006-11
   2006-12
   2007-1
   2007-3
HOME EQUITY LOAN AB NOTE (LEHMAN ABS CORP.) 2004-2
HOME EQUITY LOAN TRUST OOMC 2005-HE6
IMH ASSETS CORP. IMPAC CMB TRUSTS
   2004-2
   2004-6
   2004-9
   2004-11
   2OO5-2

IMH ASSETS CORP. IMPAC CMB TRUST 2005-3
IMH ASSETS CORP. IMPAC CMB TRUST 2005-6
IMPAC SECURED ASSETS CORP. TRUST 2004-4
IMPAC SECURED ASSETS CORP. TRUST 2005-1
IMPAC SECURED ASSETS CORP. TRUST 2005-2
IRWIN HOME EQUITY LOAN TRUST 2005-A
IRWN WHOLE LOAN TRUST 2004-A
LEHMAN MORTGAGE TRUST 2007-4
LEHMAN MORTGAGE TRUST 2007-5
LEHMAN MORTGAGE TRUST 2007-9
MASTR ASSET-BACKED SECURITIES TRUSTS
   2006-NC1
   2007-NCW
   2003-OPT1
   2003-OPT2
   2004-OPT1
   2005-OPT1
MERRILL LYNCH MORTGAGE INVESTORS TRUSTS
   2004-FF1
   2004-FM1
   2005-FM1
   2006-F1
   2005-HE1
   2005-HE2
   2005-HE3
   2006-HE1
   2005-SD1
   2005-WMC2
   2004-WMC5
   2006-WMC1
   MLCC 2004-A
   MLCC 2004-B
   MLCC 2004-C
   MLCC 2004-D
   MLCC 2004-E
   MLCC 2004-F
   MLCC 2004-G
   MLCC 2004-HB1
   MLCC 2004-1
   MLCC 2005-A
   MLCC 2006-1
MORGAN STANLEY ABS CAPITAL 1, INC. TRUSTS
   2005-HE4
   2005-HE5
   2004-OP1
   2005-WMC2

MORGAN STANLEY ABS CAPITAL 1, INC. TRUSTS (continued)
  2005-WMC3
  2005-WMC4
  2005-WMC5
  2005-WMC6
MORGAN STANLEY CAPITAL 1 TRUST 2007-HQ11
MORGAN STANLEY CAPITAL 1 TRUST 2007-HQ13
MORGAN STANLEY CAPITAL 1 TRUST 2007-IQ15
MORGAN STANLEY MORTGAGE LOAN TRUST 2005-8SL
OPTION ONE MORTGAGE LOAN TRUSTS
  2000-A
  2000-5
  2001-B
  2001-C
  2001-D
  2002-3
  2003-2
  2003-5
  2003-6
  2004-1
  2004-2
  2004-3
  2005-1
  2005-2
  2005-3
  2005-4
  2005-5
  2006-1
  2006-2
  2006-3
  2007-1
  2007-2
  2007-3
  2007-4
  2007-5
  2007-6
  2007-CP1
  2007-FXD1
  2007-FXD2
OWNIT MORTGAGE LOAN TRUST 2004-1
OWNIT MORTGAGE LOAN TRUST 2005-5
OWNIT MORTGAGE LOAN TRUST 2006-2
PEOPLES CHOICE HOME LOANS SECURITIES TRUST 2005-1
PEOPLES CHOICE HOME LOANS SECURITIES TRUST 2005-2
PEOPLES CHOICE HOME LOANS SECURITIES TRUST 2005-3
PEOPLES CHOICE HOME LOANS SECURITIES TRUST 2005-4

RENAISSANCE HOME EQUITY LOAN TRUSTS
  2003-3
  2004-1
  2004-2
  2004-3
  2004-4
RESIDENTIAL ASSET SEC. GMACM HOME EQUITY TRUST 2004-HE1
SECURITIZED ASSET-BACKED RECEIVABLES, LLC TRUSTS
  2004-DO1
  2004-DO2
  2005-FR3
  2005-FR4
  2005-FR5
  2006-FR1
  2006-FR2
  2006-FR3
  2005-HE1
  2006-HE1
  2006-HE2
  2007-HE1
  2006-NC3
  2004-OP1
  2004-OP2
  2005-OP1
  2005-OP2
  2006-OP1
  2006-WM2
SOUNDVIEW TRUSTS
  2007-OPT1
  2007-OPT2
  2007-OPT3
  2007-OPT4
  2007-OPT5
STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUSTS
  2004-5
  2004-16
  2005-12
  2005-14
  2005-15
  2005-17
  2005-20
  2007-1
  2007-2
  2007-3
  2007-4
  2007-6

STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST 2007-11
STRUCTURED ASSET INVESTMENT LOAN TRUST ("SAIL") 2003-BC4
STRUCTURED ASSET INVESTMENT LOAN TRUST ("SAIL") 2003-BC12
STRUCTURED ASSET MORT. INVEST. II ("SAMI"), INC. "AR" TRUST 2005-AR4
STRUCTURED ASSET MORT. INVEST. II ("SAMI"), INC. "AR" TRUST 2007-AR4
STRUCTURED ASSET MORTGAGE INVESTMENTS II, INC.  ("SAMI"), GREENPOINT
MTA TRUSTS
  2005-AR1
  2005-AR2
  2005-AR3
  2005-AR4
  2005-AR5
  2006-AR1
  2006-AR2
  2006-AR3
STRUCTURED ASSET MORTGAGE INVESTMENTS II, INC., BEAR STEARNS
MORTGAGE FUNDING TRUSTS ("SAMI/BSMF")
  2006-AR1
  2006-AR2
  2006-AR3
  2006-AR4
  2006-AR5
  2007-AR1
  2007-AR2
  2007-AR3
  2007-AR4
  2007-AR5
STRUCTURED ASSET SECURITIES CORP. ("SASC")
  2002-BC1
  2003-BC12
  2007-BC1
  2007-MLN1
  2006-OPT1
  2007-OS1
  2007-WF2
WAMU MORT. PASS-THROUGH CERTS. "PR" SERIES
  2004-PR1
  2004-PR2
  2005-PR1
  2005-PR2
  2005-PR4
  2005-PR5
  2006-PR1
  2006-PR2
  2006-PR3
  2006-PR4